# Exhibit "A"

to
Motion for Attorneys' Fees



**Rumberger**
KIRK & CALDWELL

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

December 31, 2013



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

Enclosed is our interim invoice number  793134  dated  December 31, 2013 in the total amount of   $7,479.40, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 6,925.00 |
| Current Costs: | $ | 554.40 |
| **Current Amount Due:** | **$** | **7,479.40** |
| Total Amount Due: | $ | 7,479.40 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

December 31, 2013



Our File No.: F201 - 120378

Invoice No:    **793134**

| | | |
|---|---|---|
| Current Amount Due: | $ | 7,479.40 |
| Through November 30, 2013: | | |
| Total Amount Due: | $ | 7,479.40 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through November 30, 2013

***Current Legal Fees***

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 11/08/2013 | DCW | Telephone conference with Damon Ellis regarding ███████; receipt and review of e-mail from Damon Ellis ██████████████████; research regarding ██████████. | 0.9 |
| 11/11/2013 | DCW | Review of Complaint and conference with Suzanne Hill regarding same; prepare e-mail to | 1.0 |

Damon Ellis regarding ███████████.

| | | | |
|---|---|---|---|
| 11/11/2013 | SMB | Reviewed complaint. | 0.3 |
| 11/12/2013 | RAL | Conference with D. Willis re: ████████ ███████████. | 0.2 |
| 11/12/2013 | RAL | Conference with S. Hill re: ███████ ███████████. | 0.3 |
| 11/12/2013 | RAL | Research re: ████████████████ ████████████. | 1.1 |
| 11/12/2013 | RAL | Researched ████████████ ██████. | 0.6 |
| 11/12/2013 | RAL | Research re: ██████████ █████████████. | 0.5 |
| 11/12/2013 | RAL | Reviewed cases re: f███████████ █████████████. | 0.9 |
| 11/12/2013 | RAL | Began preparing memorandum on transfer of venue to Florida. | 1.2 |
| 11/12/2013 | RAL | Reviewed cases ██████████████ ███████. | 0.8 |
| 11/12/2013 | RAL | Began researching ████████████ ████████████ ███████████████ ████. | 0.9 |
| 11/12/2013 | SMB | Telephone conference with Damon Ellis regarding ████████. | 0.4 |
| 11/12/2013 | SMB | Preliminary evaluation of ████████████ ████████████. | 0.2 |
| 11/12/2013 | SMB | Confer with Rachel Lowes regarding research on ████████████. | 0.4 |
| 11/13/2013 | RAL | Prepared section of memorandum re: lack of personal jurisdiction argument (sending 1962g letter insufficient to establish minimum contacts with state of Georgia). | 2.4 |
| 11/13/2013 | RAL | Researched ██████████████ | 0.6 |

████████ .

| 11/13/2013 | RAL | Reviewed cases re: ████████ ████ | 0.7 |
| 11/13/2013 | RAL | Researched ████████ ████████ | 0.5 |
| 11/13/2013 | RAL | Researched ████████ ████████ ███ | 0.8 |
| 11/13/2013 | RAL | Finished researching ████████ ████████ | 1.8 |
| 11/13/2013 | RAL | Reviewed case law on ████████ ████ | 1.2 |
| 11/14/2013 | RAL | Researched ████████ ████ | 0.4 |
| 11/14/2013 | RAL | Reviewed article on ████████ ████ | 0.4 |
| 11/14/2013 | RAL | Reviewed case law re: ████████ ███ | 0.7 |
| 11/14/2013 | RAL | Follow-up research on ████████ ████████ | 0.6 |
| 11/14/2013 | RAL | Reviewed case law on ████████ ████████ | 1.9 |
| 11/14/2013 | RAL | Prepared memorandum of law on personal jurisdiction. | 2.1 |
| 11/14/2013 | RAL | Reviewed case law on ████████ ████ | 0.8 |
| 11/14/2013 | RAL | Reviewed ████████████ | 1.3 |

███████████████

| 11/15/2013 | RAL | Reviewed ████████████████ ████████████████ ████████████████ ████████████████ | 0.4 |
| 11/15/2013 | RAL | Researched ███████████████ ███████████████ ██ | 0.8 |
| 11/15/2013 | RAL | Reviewed case law re: ████████ ████████████████ ████████████████ ██████████ | 0.9 |
| 11/15/2013 | RAL | Finished preparing personal jurisdiction section of memorandum analyzing personal jurisdiction and venue issues. | 0.6 |
| 11/15/2013 | RAL | Continued reviewing statutes and case law re: ████████████████ | 1.6 |
| 11/15/2013 | RAL | Prepared venue transfer section of memorandum. | 0.9 |
| 11/15/2013 | RAL | Finalized memorandum analyzing personal jurisdiction and venue transfer issues and sent to S. Hill for review. | 2.7 |
| 11/26/2013 | DLH | Reviewed, summarized, and prepared chronology of client file. | 2.6 |
| 11/27/2013 | DLH | Reviewed, summarized, and prepared chronology of client file. | 4.3 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 1.3 | $ | 275.00 | $ | 357.50 |
| David C. Willis | 1.9 | $ | 275.00 | $ | 522.50 |
| Rachel A. Lowes | 30.6 | $ | 175.00 | $ | 5,355.00 |
| Debbie L. Hrytzay | 6.9 | $ | 100.00 | $ | 690.00 |
| Total Hours and Fees: | 40.7 | | | $ | 6,925.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Special Counsel | 3.2 | $ | 880.00 |
| Special Counsel | 30.6 | $ | 5,355.00 |
| Special Counsel | 6.9 | $ | 690.00 |
| Total Fees by Rank: | | $ | 6,925.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 11/13/13 | Computer Research - Westlaw - ██████████ | $ | 371.25 |
| 11/13/13 | Computer Research - Westlaw - ████████ | $ | 49.50 |
| 11/14/13 | Computer Research - Westlaw - ████████ | $ | 99.00 |
| | Photocopies ( 231 ) @ $ 0.15 | | 34.65 |
| | Total Client Costs Advanced: | $ | 554.40 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 6,925.00 |
| Current Costs: | $ | 554.40 |
| Current Amount Due: | $ | 7,479.40 |
| Total Amount Due: | $ | 7,479.40 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

12/31/13



Our File No.:F201 - 120378

Invoice No.: 793134

| | | |
|---|---|---|
| Current Amount Due: | $ | 7,479.40 |
| Through  11/30/2013 | | |
| Previous Balance Due: | $ | 0.00 |
| Total Amount Due: | $ | 7,479.40 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  11/30/2013

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



**Rumberger**
KIRK & CALDWELL

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

January 31, 2014



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear Mr. ▮▮▮:

Enclosed is our interim invoice number  794163  dated  January 31, 2014 in the total amount of  $7,946.90, which breaks down as follows:

|  |  |  |
|---|---|---:|
| Current Fees: | $ | 467.50 |
| Current Costs: | $ | 0.00 |
| **Current Amount Due:** | **$** | **467.50** |
| Previous Balance Due: | $ | 7,479.40 |
| Total Amount Due: | $ | 7,946.90 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

January 31, 2014

███████████
███████████
███████████

Our File No.: F201 - 120378

Invoice No:   **794163**

| | | |
|---|---|---|
| Current Amount Due: | $ | 467.50 |
| Through December 31, 2013: | | |
| Previous Balance Due: | $ | 7,479.40 |
| Total Amount Due: | $ | 7,946.90 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through December 31, 2013

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 12/31/2013 | 793134 | $  6,925.00 | $  554.40 | $  7,479.40 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 7,479.40 |

### *Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 12/04/2013 | SMB | Telephone conference with defendants and counsel regarding ████████. | 0.4 |
| 12/04/2013 | SMB | Research ████████████████ ████████████. | 0.2 |
| 12/09/2013 | SMB | Telephone conference with Attorney Childhammer regarding ████████████. | 0.2 |
| 12/09/2013 | SMB | Telephone conference with Damon Ellis regarding ████████████ ████████. | 0.2 |
| 12/09/2013 | SMB | Reviewed ████████████ ████████. | 0.6 |
| 12/10/2013 | SMB | Telephone conference with client, co-defendant and counsel regarding ████████. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Suzanne Barto Hill | 1.7 | $  275.00 | $    467.50 |
| Total Hours and Fees: | 1.7 | | $    467.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | Total |
|-----------------|-------|-------|
| Senior Partner | 1.7 | $    467.50 |
| Total Fees by Rank: | | $    467.50 |

### *Advanced Costs*

| Date | Description | Amount |
|------|-------------|--------|
| | Total Client Costs Advanced:   $ | 0.00 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 467.50 |
| Current Costs: | $ | 0.00 |
| Current Amount Due: | $ | 467.50 |
| Previous Balance Due: | $ | 7,479.40 |
| Total Amount Due: | $ | 7,946.90 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL 32802

Our Federal ID No.: 59-2089901

01/31/14



Our File No.:F201 - 120378

Invoice No.: 794163

| | | |
|---|---|---|
| Current Amount Due: Through 12/31/2013 | $ | 467.50 |
| Previous Balance Due: | $ | 7,479.40 |
| Total Amount Due: | $ | 7,946.90 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through 12/31/2013

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida  32802-1873

February 28, 2014

**Telephone  407. 872.7300**
Telecopier  407.841.2133



RE:  Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear Mr. ███:

Enclosed is our interim invoice number  795257  dated  February 28, 2014 in the total amount of   $3,960.95, which breaks down as follows:

| | | |
|---|---:|---:|
| Current Fees: | $ | 3,482.50 |
| Current Costs: | $ | 10.95 |
| **Current Amount Due:** | **$** | **3,493.45** |
| Previous Balance Due: | $ | 467.50 |
| Total Amount Due: | $ | 3,960.95 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

February 28, 2014

Our File No.: F201 - 120378

Invoice No:     **795257**

| | | |
|---|---|---|
| Current Amount Due: | $ | 3,493.45 |
| Through January 31, 2014: | | |
| Previous Balance Due: | $ | 467.50 |
| Total Amount Due: | $ | 3,960.95 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.


Legal Services Rendered Through January 31, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 01/31/2014 | 794163 | $    467.50 | $    0.00 | $    467.50 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 467.50 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 01/09/2014 | RAL | Reviewed memorandum on ███████ ████████████████ ██████████ | 0.4 |
| 01/16/2014 | RAL | Researched ████████████████████ ██ | 1.0 |
| 01/16/2014 | RAL | Began preparing Motion to Transfer Venue. | 0.6 |
| 01/16/2014 | RAL | Reviewed Complaint for purposes of drafting Motion to Transfer Venue. | 0.3 |
| 01/17/2014 | RAL | Continued preparing Motion to Transfer Venue. | 2.6 |
| 01/20/2014 | RAL | Researched case law to support ██████ ████████████████████ ██████████████████ ███████ | 1.1 |
| 01/20/2014 | RAL | Reviewed documents showing ████████ █████████████████ ██████ | 0.5 |
| 01/20/2014 | RAL | Researched ██████████████████ ████████████████ | 1.0 |
| 01/20/2014 | RAL | Continued preparing Motion to Transfer Venue. | 2.9 |
| 01/21/2014 | RAL | Researched ██████████████ | 0.8 |
| 01/21/2014 | RAL | Researched █████████████████ ██████████ ████████ | 2.3 |

| 01/23/2014 | RAL | Finished preparing Motion to Transfer Venue and sent to S. Hill for review. | 3.5 |
| 01/24/2014 | RAL | Researched ███████████████ ██████ for purposes of revising Motion to Transfer to include failure to state a claim upon which relief can be granted. | 0.4 |
| 01/24/2014 | RAL | Revised Motion to Transfer to include argument that Plaintiff failed to state a claim upon which relief can be granted. | 0.7 |
| 01/30/2014 | RAL | Researched ███████████████ ██████ and added corresponding section to Motion to Transfer. | 2.2 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|------------|-------|---|------|---|-------|
| Rachel A. Lowes | 19.9 | $ | 175.00 | $ | 3,482.50 |
| Rachel A. Lowes | 0.4 | $ | 0.00 | $ | 0.00 |
| Total Hours and Fees: | 20.3 | | | $ | 3,482.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|-----------------|-------|---|-------|
| Associate | 20.3 | $ | 3,482.50 |
| Total Fees by Rank: | | $ | 3,482.50 |

### *Advanced Costs*

| Date | Description | Amount |
|------|-------------|--------|
| | Photocopies    ( 73 ) @ $ 0.15 | 10.95 |

| Date | Description | Amount |
|------|-------------|--------|
| | Total Client Costs Advanced:  $ | 10.95 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 3,482.50 |
| Current Costs: | $ | 10.95 |
| Current Amount Due: | $ | 3,493.45 |
| Previous Balance Due: | $ | 467.50 |
| Total Amount Due: | $ | 3,960.95 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

02/28/14



Our File No.:F201 - 120378

Invoice No.: 795257

| | | |
|---|---|---|
| Current Amount Due: Through  01/31/2014 | $ | 3,493.45 |
| Previous Balance Due: | $ | 467.50 |
| Total Amount Due: | $ | 3,960.95 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  01/31/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

March 31, 2014

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

Enclosed is our interim invoice number  796239  dated  March 31, 2014 in the total amount of  $4,241.15, which breaks down as follows:

|                          |    |          |
|-------------------------:|----|---------:|
| Current Fees:            | $  | 280.00   |
| Current Costs:           | $  | 0.20     |
| **Current Amount Due:**  | **$** | **280.20** |
| Previous Balance Due:    | $  | 3,960.95 |
| Total Amount Due:        | $  | 4,241.15 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

March 31, 2014



Our File No.: F201 - 120378

Invoice No:    **796239**

| | | |
|---|---|---|
| Current Amount Due: | $ | 280.20 |
| Through February 28, 2014: | | |
| Previous Balance Due: | $ | 3,960.95 |
| Total Amount Due: | $ | 4,241.15 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through February 28, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 01/31/2014 | 794163 | $ 467.50 | $ 0.00 | $ 467.50 |
| 02/28/2014 | 795257 | $ 3,482.50 | $ 10.95 | $ 3,493.45 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 3,960.95 |

### *Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 02/07/2014 | RAL | Researched ██████████████████ ███████████████████████ █████████████████████ ████████████. | 0.5 |
| 02/11/2014 | RAL | Revised Motion to Transfer Venue and re-sent to S. Hill for review. | 0.7 |
| 02/11/2014 | RAL | Retrieved and reviewed Northern District of Georgia local rules to ensure Motion's compliance. | 0.4 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|------------|-------|---|------|---|-------|
| Rachel A. Lowes | 1.6 | $ | 175.00 | $ | 280.00 |
| Total Hours and Fees: | 1.6 | | | $ | 280.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|-----------------|-------|---|-------|
| Associate | 1.6 | $ | 280.00 |
| Total Fees by Rank: | | $ | 280.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/14/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 0.10 |
| 01/16/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 0.10 |
| | Total Client Costs Advanced: | $ | 0.20 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 280.00 |
| Current Costs: | $ | 0.20 |
| Current Amount Due: | $ | 280.20 |
| Previous Balance Due: | $ | 3,960.95 |
| Total Amount Due: | $ | 4,241.15 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

03/31/14



Our File No.:F201 - 120378

Invoice No.: 796239

| | | |
|---|---|---|
| Current Amount Due: | $ | 280.20 |
| Through  02/28/2014 | | |
| Previous Balance Due: | $ | 3,960.95 |
| Total Amount Due: | $ | 4,241.15 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  02/28/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

July 31, 2014



RE: Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ▮▮▮▮▮:

Enclosed is our interim invoice number 800415 dated July 31, 2014 in the total amount of $175.00, which breaks down as follows:

|  |  |  |
|---|---|---:|
| Current Fees: | $ | 175.00 |
| Current Costs: | $ | 0.00 |
| **Current Amount Due:** | **$** | **175.00** |
| Total Amount Due: | $ | 175.00 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days. Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

| Orlando | Miami | Tallahassee | Tampa | Birmingham |
|---|---|---|---|---|
| 407.872.7300 | 305.358.5577 | 850.222.6550 | 813.223.4253 | 205.327.5550 |

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL 32802**

**Our Federal ID No.: 59-2089901**

July 31, 2014



Our File No.: F201 - 120378

Invoice No:      **800415**

| | | |
|---|---|---|
| Current Amount Due: | $ | 175.00 |
| Through June 30, 2014: | | |
| Total Amount Due: | $ | 175.00 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through June 30, 2014

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|---|---|---|---|
| 06/20/2014 | RAL | Receipt and review of e-mail correspondence from D. Ellis (via K. Gowen) re: Plaintiff's request for waiver of service. | 0.2 |
| 06/20/2014 | RAL | Reviewed Fed. R. Civ. P. 4 and analyzed Plaintiff's "request" for waiver of service. | 0.2 |

| | | | |
|---|---|---|---|
| 06/20/2014 | RAL | Prepared e-mail to K. Gowen re: Plaintiff's request for waiver of service; reviewed K. Gowen's e-mail to S. Hill re: same. | 0.2 |
| 06/20/2014 | RAL | Receipt and review of two e-mails from D. Ellis re: motion to transfer/dismiss and contact information for co-Defendant JB Nutter's Georgia counsel. | 0.1 |
| 06/20/2014 | RAL | Edited failure to state a cause of action section in Motion to Transfer Venue. | 0.2 |
| 06/20/2014 | RAL | Re-sent to S. Hill select Defendants' Motion to Transfer Venue for Lack of Personal Jurisdiction, or, Alternatively, to Dismiss for Failure to State a Claim for review. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Rachel A. Lowes | 1.0 | $ 175.00 | $ 175.00 |
| Total Hours and Fees: | 1.0 | | $ 175.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | Total |
|---|---|---|
| Associate | 1.0 | $ 175.00 |
| Total Fees by Rank: | | $ 175.00 |

### *Advanced Costs*

| Date | Description | Amount |
|---|---|---|
| | Total Client Costs Advanced: | $ 0.00 |

*Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 175.00 |
| Current Costs: | $ | 0.00 |
| Current Amount Due: | $ | 175.00 |
| Total Amount Due: | $ | 175.00 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

07/31/14



Our File No.:F201 - 120378

Invoice No.: 800415

| | | |
|---|---|---|
| Current Amount Due: Through  06/30/2014 | $ | 175.00 |
| Previous Balance Due: | $ | 0.00 |
| Total Amount Due: | $ | 175.00 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  06/30/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



**Rumberger**
**KIRK & CALDWELL**

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

August 29, 2014



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ██████:

Enclosed is our interim invoice number 801384 dated August 29, 2014 in the total amount of $3,286.75, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 3,101.50 |
| Current Costs: | $ | 10.25 |
| **Current Amount Due:** | **$** | **3,111.75** |
| Previous Balance Due: | $ | 175.00 |
| Total Amount Due: | $ | 3,286.75 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill
Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL 32802**

**Our Federal ID No.: 59-2089901**

August 29, 2014

Our File No.: F201 - 120378

Invoice No:     **801384**

| | | |
|---|---|---|
| Current Amount Due: | $ | 3,111.75 |
| Through July 31, 2014: | | |
| Previous Balance Due: | $ | 175.00 |
| Total Amount Due: | $ | 3,286.75 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through July 31, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 07/31/2014 | 800415 | $ 175.00 | $ 0.00 | $ 175.00 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 175.00 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 07/07/2014 | DLH | Downloaded and reviewed Summonses and Complaints received from Ronald R. Wolfe & Associates from FTP; uploaded documents to FileSite for attorney review. | 0.4 |
| 07/11/2014 | KRG | Began preparation of Motion to Quash Service, Motion to Dismiss and Motion for Transfer of Venue. | 1.6 |
| 07/15/2014 | KRG | Continued preparation of Motion to Quash Service, Motion to Dismiss and Motion for Transfer of Venue. | 1.3 |
| 07/15/2014 | KRG | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ for preparation of Motion to Transfer Venue. | 2.3 |
| 07/15/2014 | KRG | (No Charge) Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮for Motion to Quash Service. | 0.8 |
| 07/16/2014 | KRG | Email exchange with Candace Lee regarding ▮▮▮▮▮▮▮▮▮▮. | 0.2 |
| 07/16/2014 | KRG | (No Charge) Continued preparatio of Motion to Quash Service, Motion to Dismiss and for Transfer of Venue. | 2.1 |
| 07/16/2014 | KRG | (No Charge) Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮for section of Motion to Dismiss regarding defects in service. | 1.7 |
| 07/17/2014 | KRG | (No Charge) Continued preparation of Motion to Quash Service, Motion to Dismis and otion for Transfer of Venue. | 3.2 |
| 07/17/2014 | KRG | (No Charge) Telephone conference and email exchange with Barbara Nelson regarding ▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |

| | | | |
|---|---|---|---|
| 07/18/2014 | KRG | (No Charge) Continued preparation of Motion to Quash Service, Dismiss and for Transfer of Venue. | 2.4 |
| 07/21/2014 | KRG | Telephone conference with Ann Schildhammer regarding tomorrow's filings. | 0.3 |
| 07/21/2014 | KRG | Telephone conference with Plaintiff regarding Motion for Extension of Time to Respond to Amended Complaint. | 0.2 |
| 07/21/2014 | KRG | Telephone conference with Scott Zweigell regarding ███████████. | 0.3 |
| 07/21/2014 | KRG | Prepared Motion for Extension of Time to Respond to Complaint. | 0.6 |
| 07/21/2014 | SMB | Confer with Kevin Gowen regarding ██████ ████. | 0.2 |
| 07/21/2014 | SMB | Telephone conference with Attorney Shildhammer regarding ████████████████ ████████████████. | 0.2 |
| 07/21/2014 | SMB | Confer with Kevin Gowen regarding ██████. | 0.3 |
| 07/21/2014 | SMB | Telephone conference with Jeff Gano and Damon Ellis regarding ██████████. | 0.2 |
| 07/22/2014 | KRG | Prepared proposed Order granting Motion for Extension of Time to respond to Amended Complaint. | 0.2 |
| 07/22/2014 | KRG | Telephone conference and email with Damon Ellis regarding ████████████. | 0.3 |
| 07/22/2014 | KRG | Telephone conference and email with local counsel regarding ███████████████. | 0.4 |
| 07/22/2014 | KRG | Telephone conference with Damon Ellis regarding ████████████. | 0.3 |
| 07/22/2014 | SMB | Review and revise motion for enlargement of time; confer with Kevin Gowen regarding ███████████ █████████████ ██████. | 0.3 |
| 07/22/2014 | SMB | Review and respond to email from Attorney | 0.2 |

| | | | |
|---|---|---|---|
| | | Zweigel and forward drafts of motion and order to be filed; forward email to Damon Ellis ██ ████████. | |
| 07/22/2014 | SMB | Telephone conference with Damon Ellis regarding ███████████████████████████████████████████. | 0.3 |
| 07/22/2014 | SMB | Reviewed email from Damon Ellis regarding ██ ██████████████████████████████████████████. | 0.2 |
| 07/22/2014 | SMB | Prepared email to Damon Ellis with file stamped copy of Motion for Enlargement of Time. | 0.1 |
| 07/22/2014 | SMB | Prepared email to Ann Shildhammer and Al Pitzner forwarding stamped copy of Motion for Enlargement of Time. | 0.1 |
| 07/23/2014 | KRG | Email exchange with local counsel regarding ██ ████████████. | 0.2 |
| 07/23/2014 | KRG | Email exchange with local counsel regarding ████████████. | 0.2 |
| 07/23/2014 | SMB | Reviewed email from Attorney Zweigel regarding ████████████████. | 0.1 |
| 07/23/2014 | SMB | Reviewed email from Attorney Schildhammer regarding ████████████; forward to Damon Ellis; telephone conference with Damon Ellis regarding same. | 0.5 |
| 07/23/2014 | SMB | Prepared response to Attorney Schildhammer's email ████████████████████. | 0.2 |
| 07/23/2014 | SMB | Reviewed voice mail from Damon Ellis regarding ████████████████; telephone conference (vm) Damon Ellis regarding same. | 0.2 |
| 07/23/2014 | SMB | Telephone conference with Damon Ellis regarding ████████████████. | 0.2 |
| 07/23/2014 | SMB | Prepared email to Damon Ellis outlining ████████ ████████████. | 0.3 |
| 07/23/2014 | SMB | Reviewed ████████████████████████, forward same to Damon Ellis. | 0.2 |

| 07/24/2014 | KRG | Prepared John Phillips' Motion for Joinder in RRW Defendants' Motion for Extension of Time to Respond to Amended Complaint and proposed order granting same. | 0.5 |
|---|---|---|---|
| 07/24/2014 | KRG | Telephone conference and email with Scott Zweigel regarding ███████████████. | 0.2 |
| 07/24/2014 | KRG | Email to Damon Ellis and John Phillips regarding ████████. | 0.1 |
| 07/24/2014 | KRG | Several email exchanges with Plaintiff's counsel regarding discovery responses. | 0.3 |
| 07/24/2014 | SMB | Reviewed Phillips' Notice of Joinder in the Motion for Enlargement of Time; confer with Kevin Gowen regarding revisions. | 0.1 |
| 07/25/2014 | KRG | Several emails with local counsel regarding ███████████████. | 0.3 |
| 07/28/2014 | KRG | Several emails with local counsel regarding ████████. | 0.3 |
| 07/30/2014 | KRG | Received and reviewed order granting Philip's Motion for Extension of Time to Respond to Complaint. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 3.9 | $ | 275.00 | $ | 1,072.50 |
| Kevin R. Gowen | 10.2 | $ | 195.00 | $ | 1,989.00 |
| Debbie L. Hrytzay | 0.4 | $ | 100.00 | $ | 40.00 |
| Kevin R. Gowen | 10.6 | $ | 0.00 | $ | 0.00 |
| Total Hours and Fees: | 25.1 | | | $ | 3,101.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 3.9 | $ | 1,072.50 |
| Senior Associate | 20.8 | $ | 1,989.00 |
| Legal Assistant | 0.4 | $ | 40.00 |
| Total Fees by Rank: | | $ | 3,101.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 06/20/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 0.20 |
| | Long Distance Telephone   ( 53 ) @ $ 0.15 | | 7.95 |
| | Photocopies   ( 14 ) @ $ 0.15 | | 2.10 |
| | Total Client Costs Advanced: | $ | 10.25 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 3,101.50 |
| Current Costs: | $ | 10.25 |
| Current Amount Due: | $ | 3,111.75 |
| Previous Balance Due: | $ | 175.00 |
| Total Amount Due: | $ | 3,286.75 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

08/29/14



Our File No.:F201 - 120378

Invoice No.: 801384

| | | |
|---|---|---|
| Current Amount Due: Through  07/31/2014 | $ | 3,111.75 |
| Previous Balance Due: | $ | 175.00 |
| Total Amount Due: | $ | 3,286.75 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  07/31/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*





Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

September 30, 2014



RE: Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

    Enclosed is our interim invoice number 802575 dated September 30, 2014 in the total amount of $26,133.35, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 21,562.50 |
| Current Costs: | $ | 1,284.10 |
| **Current Amount Due:** | **$** | **22,846.60** |
| Previous Balance Due: | $ | 3,286.75 |
| Total Amount Due: | $ | 26,133.35 |

    If this billing meets with your approval, we would appreciate receiving payment within thirty days. Should you have any questions, please do not hesitate to give us a call.

    Very truly yours,

    Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

September 30, 2014



Our File No.: F201 - 120378

Invoice No:     **802575**

| | | |
|---|---|---:|
| Current Amount Due: | $ | 22,846.60 |
| Through August 31, 2014: | | |
| Previous Balance Due: | $ | 3,286.75 |
| Total Amount Due: | $ | 26,133.35 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through August 31, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | | Costs | | Total | |
|---|---|---|---|---|---|---|---|
| 07/31/2014 | 800415 | $ | 175.00 | $ | 0.00 | $ | 175.00 |
| 08/29/2014 | 801384 | $ | 3,101.50 | $ | 10.25 | $ | 3,111.75 |
| | | Unpaid Fees and Costs from Prior Billings: | | | $ | | 3,286.75 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 08/01/2014 | SMB | Review and analysis of amended complaint, compare with original complaint. | 0.6 |
| 08/01/2014 | SMB | Reviewed portions of underlying foreclosure file. | 0.5 |
| 08/01/2014 | SMB | Review and revise motion to dismiss or transfer venue; confer with Kevin Gowen ███████ ████████████████. | 2.2 |
| 08/05/2014 | KRG | Continued preparation of Motion to Dismiss for Lack of Personal Jurisdiction. | 3.3 |
| 08/05/2014 | KRG | Email with Scott Zweigel regarding █████████ ████████████. | 0.2 |
| 08/06/2014 | DLH | Began drafting Affidavits for RRW attorneys in support of RRW's Motion to Dismiss. | 1.2 |
| 08/06/2014 | KRG | Continued preparation of Motion to Dismiss for Lack of Personal Jurisdiction. | 2.3 |
| 08/06/2014 | RAL | Telephone conferences with Suzanne Hill regarding research on █████████████████ ████████████████████; conducted legal research ██████████████████████████. | 0.5 |
| 08/06/2014 | SMB | Reviewed file in preparation of revisions to the Motion to Dismiss. | 1.4 |
| 08/06/2014 | SMB | Confer with Debbie Hrytzay regarding ███████ ████████████. | 0.2 |
| 08/06/2014 | SMB | Confer with Kevin Gowen regarding █████████ ████████. | 0.2 |
| 08/07/2014 | SMB | Research concerning ██████████████████ ███████████████████. | 0.4 |

█████████

| 08/07/2014 | SMB | Research concerning ████████████████ ████████████████████ | 1.9 |
| 08/07/2014 | SMB | Research concerning ████████████████████ ██████████ in preparation of revisions to Motion to Dismiss / transfer. | 1.7 |
| 08/07/2014 | SMB | Revised Motion to Dismiss / transfer. | 2.6 |
| 08/08/2014 | DLH | Reviewed file and prepared Affidavits of RRW attorneys in support of RRW's Motion to Dismiss. | 2.7 |
| 08/08/2014 | KRG | Reviewed legal authorities regarding ██████████ █████████████. | 1.6 |
| 08/08/2014 | KRG | Email exchanges with Scott Zweigel ███████████ ████████████ | 0.3 |
| 08/08/2014 | KRG | Revised affidavits in support of Motion to Dismiss for Lack of Personal Jurisdiction (Hummel, Hannon, Ivanov, Phillips, Tilka, Ugaz, Marks, Lewis, Moravecki and Pidala). | 1.4 |
| 08/08/2014 | KRG | Conferences with Debbie Hrytzay regarding ████████████████████████████████. | 0.3 |
| 08/08/2014 | KRG | Email with Scott Zweigel regarding ██████████ ██████████████. | 0.2 |
| 08/08/2014 | SMB | Continued conprehensive revisions to the Motion to Dismiss / Motion to Transfer Memorandum; email same to Attorney Schilhammer and the client. | 4.0 |
| 08/08/2014 | SMB | Evaluate research concerning ████████████████ ██████████████. | 0.5 |
| 08/11/2014 | DLH | Revisions to Affidavits to be executed by Ronald R. Wolfe & Associates' attorneys in support of RRW's Motion to Dismiss Plaintiff's Verified Amended Complaint. | 1.3 |
| 08/11/2014 | KRG | Reviewed legal authorities regarding ██████████ █████████████████████████████████████. | 1.7 |

| | | | |
|---|---|---|---|
| 08/11/2014 | KRG | Revised affidavits in support of Motion to Dismiss for Lack of Personal Jurisdiction (Wulff, Anthousis, Wolfe, Schneider, Jones). | 0.8 |
| 08/11/2014 | KRG | Received and reviewed pro hac vice orders from local counsel. | 0.1 |
| 08/11/2014 | SMB | Evaluate facts for jurisdictional affidavits, confer with Kevin Gowen regarding same. | 0.4 |
| 08/11/2014 | SMB | Additional revisions to the Motion to Dismiss. | 2.8 |
| 08/11/2014 | SMB | Reviewed email with revisions received from Attorney Zweigel; further revise Motion to Dismiss. | 0.5 |
| 08/11/2014 | SMB | Exchange emails with Attorney Schildhammer regarding ██████████. | 0.2 |
| 08/11/2014 | SMB | Review and analyze additional Georgia case law regarding ████████████████ ████████. | 0.9 |
| 08/12/2014 | DLH | Revisions to Affidavits of Ronald R. Wolfe & Associates' attorneys in support of RRW's Motion to Dismiss Plaintiff's Verified Amended Complaint. | 1.6 |
| 08/12/2014 | KRG | Revised sixteen (16) affidavits in support of Motion to Dismiss for Lack of Personal Jurisdiction. | 1.6 |
| 08/12/2014 | KRG | Conference with Suzanne Hill and Debbie Hrytzay regarding ██████████. | 0.3 |
| 08/12/2014 | KRG | Reviewed Georgia regulations regarding ████████████████. | 0.6 |
| 08/12/2014 | KRG | Reviewed docket regarding ██████████████ ████. | 0.2 |
| 08/12/2014 | KRG | Prepared email correspondence to each of the former RRW attorneys regarding ████████ ████████████████. | 0.6 |
| 08/12/2014 | SMB | Prepared revisions to Pidala affidavit ████████ | 1.6 |

███████████ .

| 08/12/2014 | SMB | Prepared additional global revisions to jurisdictional affidavits; confer with Debbie Hrytzay and Kevin Gowen regarding same. | 0.8 |
|---|---|---|---|
| 08/12/2014 | SMB | Confer with local counsel regarding ███████ ██████ . | 0.2 |
| 08/12/2014 | SMB | Research concerning ████████████████ ███████████ . | 0.8 |
| 08/12/2014 | SMB | Continue to prepare revisions to draft motion to dismiss, ████████████████████████ . | 2.6 |
| 08/13/2014 | DLH | Revisions to Affidavit of John F. Phillips to be filed in support of Ronald R. Wolfe & Associates' Motion to Dismiss Plaintiff's Verified Amended Complaint. | 0.2 |
| 08/13/2014 | DLH | Revisions to Affidavits of Ronald R. Wolfe & Associates' attorneys to be filed in support of RRW's Motion to Dismiss Plaintiff's Verified Amended Complaint. | 2.9 |
| 08/14/2014 | DLH | Reviewed file to determine Julie Anthousis' involvement with foreclosure action pursuant to attorney's request regarding finalization of Affidavits in support of RRW's Motion to Dismiss. | 0.3 |
| 08/14/2014 | DLH | Reviewed client file to obtain facts pursuant to attorney's request for finalization of attorney Affidavits to be filed in support of Ronald R. Wolfe & Associates' Motion to Dismiss Plaintiff's Verified Amended Complaint. | 1.6 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Victoria Jones. | 0.9 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Rhonda Lewis. | 0.8 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Brian Hummel. | 1.2 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Julie Anthousis. | 1.3 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Robert Schneider. | 0.8 |

| | | | |
|---|---|---|---|
| 08/14/2014 | SMB | Telephone conference with Ann Schildhammer regarding ███████████████. | 0.2 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Sabrina Moravecky. | 0.5 |
| 08/14/2014 | SMB | Telephone conference with Damon Ellis regarding ██████████. | 0.3 |
| 08/14/2014 | SMB | Conference call with client, Al Pitzner and Ann Schildhmanner regarding ████████. | 0.4 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Matthew Wolf. | 0.7 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Matthew Marks.. | 0.5 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Katherine Tilka. | 0.5 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Ivan Ivanov. | 0.4 |
| 08/14/2014 | SMB | Additional revisions to and finalized affidavit for John Phillips. | 0.5 |
| 08/14/2014 | SMB | Additional revisions to and finalized affidavit for Andrea Pidala. | 0.4 |
| 08/14/2014 | SMB | Revised and finalized affidavit for Amanda Croteau. | 0.4 |
| 08/14/2014 | SMB | Reviewed letter from Attorney Bernstein regarding ██████████████████ ████████████. | 0.2 |
| 08/14/2014 | SMB | Prepared emails to each individual attorney forwarding draft affidavits and complaint for review. | 1.3 |
| 08/14/2014 | SMB | Review and respond to email from Andrea Wooley regarding draft affidavit. | 0.2 |
| 08/14/2014 | SMB | Email Damon Ellis regarding Ivan Ivanov's returned affidavit. | 0.1 |
| 08/14/2014 | SMB | Revise motion to dismiss / transfer per conference call with client and co-defendant; email to client and co-defendant. | 0.6 |

| | | | |
|---|---|---|---|
| 08/14/2014 | SMB | Prepared email to Damon Ellis, Ann Schildhammer and Al Pitzner regarding ███ ███████ | 0.3 |
| 08/15/2014 | DLH | Revisions to Affidavits to be filed in support of Ronald R. Wolfe & Associates' Motion to Dismiss Plaintiff's Verified Amended Complaint; reviewed file to obtain information to assist attorney with preparation of Motion to Dismiss; reviewed additional Compass notes regarding ██████ ███████ ███████. | 3.7 |
| 08/15/2014 | KRG | Reviewed legal authorities regarding ██████ ██████ ██████. | 1.4 |
| 08/15/2014 | KRG | Email exchange with Scott Zweigel regarding ██████████ | 0.2 |
| 08/15/2014 | KRG | Numerous emails with individual defendnats regarding affidavits in support of Motion to Dismiss for lack of personal jurisdiction. | 0.4 |
| 08/15/2014 | SMB | Research concerning ███████ ██████████ | 2.1 |
| 08/15/2014 | SMB | Revise corporate representative affidavit of RRW. | 0.6 |
| 08/15/2014 | SMB | Revise affidavit of Ron Wolfe. | 0.6 |
| 08/15/2014 | SMB | Email affidavits to Damon Ellis for review and completion. | 0.1 |
| 08/15/2014 | SMB | Reviewed email from Attorney Francis Hannon regarding ███████ ██████ | 0.3 |
| 08/15/2014 | SMB | Prepared email to local counsel to confer regarding ██████████ | 0.3 |
| 08/15/2014 | SMB | Reviewed email from Amanda Croteau regarding revisions to affidavit; reviewed file notes regarding ████████; respond to email. | 0.2 |

| | | | |
|---|---|---|---|
| 08/15/2014 | SMB | Telephone confe███████████████████ ██████████████████ ███████████ | 0.7 |
| 08/15/2014 | SMB | Prepared email to Amanda Croteau regarding ████████████ | 0.1 |
| 08/15/2014 | SMB | Prepared email to current RRW attorneys regarding ██████████████ | 0.2 |
| 08/15/2014 | SMB | Telephone conference with Damon Ellis regarding ██████████████ | 0.3 |
| 08/15/2014 | SMB | Reviewed email from Luis Ugaz regarding revisions to affidavit; reviewed file notes and respond to same; revise affidavit per comments from Luis Ugaz and email same. | 0.6 |
| 08/18/2014 | DLH | Downloaded and reviewed additional client documents received from Ronald R. Wolfe & Associates; updated index/chronology of pleadings. | 1.4 |
| 08/18/2014 | DLH | Reviewed client documents and assisted with finalization of Affidavits of Ronald R. Wolfe attorneys to be filed in support of RRW's Motion to Dismiss. | 2.9 |
| 08/18/2014 | KRG | Continued review of legal authorities regarding sources ██████████████████ ██████████████ ████████████ | 1.8 |
| 08/18/2014 | KRG | Received and reviewed additional documents added to client file. | 0.8 |
| 08/18/2014 | KRG | Numerous emails with RRW individual defendants regarding ██████████████ | 0.6 |
| 08/18/2014 | SMB | Reviewed revisions to motion to dismiss / transfer from local counsel; incorporate into original. | 0.2 |
| 08/18/2014 | SMB | Reviewed emails from Luis Ugaz regarding revisions to affidavit; revise and finalize affidavit, email to Luis Ugaz for final review. | 0.7 |
| 08/18/2014 | SMB | Review and respond to email from Amanda | 0.2 |

|            |     | Croteau regarding revisions to affidavit. |     |
|------------|-----|--------------------------------------------|-----|
| 08/18/2014 | SMB | Reviewed email from Julie Anthousis regarding affidavit; confer with Debbie Hrytzay ████████ ██████████████████. | 0.2 |
| 08/18/2014 | SMB | Reviewed file notes regarding ██████████ ████████████████ revise Julie Anthousis' affidavit and email for review and signature. | 0.6 |
| 08/18/2014 | SMB | Reviewed email from Julie Anthousis: prepare additional revisions to affidavit and email to Julie Anthousis. | 0.3 |
| 08/18/2014 | SMB | Revise affidavit of Robert Schneider; email same to Robert Schneider for review and signing. | 0.3 |
| 08/18/2014 | SMB | Revise affidavit of Ivan Ivanov and email to Ivan Ivanov for review and signing. | 0.3 |
| 08/18/2014 | SMB | Revise affidavit of Mathew Marks; email to Matthew Marks for review and signing. | 0.2 |
| 08/18/2014 | SMB | Revise affidavit for Andrea Pidila; email same for review and signing. | 0.4 |
| 08/18/2014 | SMB | Reviewed file material evidencing ██████████ ████████████████; email Julie Anthousis regarding same. | 0.3 |
| 08/18/2014 | SMB | Revise affidavit for Rhonda Lewis; email same for review and signing. | 0.4 |
| 08/18/2014 | SMB | Telephone conference with Julie Anthousis regarding affidavit; revise affidavit and email to Julie Anthousis for signing. | 0.2 |
| 08/18/2014 | SMB | Telephone conference with Damon Ellis regarding ████████████. | 0.2 |
| 08/18/2014 | SMB | Review and exchange emails with Brian Hummel regarding affidavit; revise affidavit. | 0.6 |
| 08/18/2014 | SMB | Review and exchange emails with Luis Ugaz regarding affidavit; revise affidavit and email for review and signing. | 0.4 |

| 08/19/2014 | DLH | Assisted with securing final affidavits to be filed in support of Ronald R. Wolfe's Motion to Dismiss and prepared Affidavits as exhibits to RRW's Motion to Dismiss. | 0.8 |
|---|---|---|---|
| 08/19/2014 | KRG | Telephone conference with Andrea Pidala regarding ███████████████ ████████████████ | 0.2 |
| 08/19/2014 | SMB | Reviewed email from Candace Lee regarding Amenda Croteau's affidavit; reviewed file and respond to same. | 0.2 |
| 08/19/2014 | SMB | Revise affidavit of Amanda Croteau; email same for review and signing. | 0.3 |
| 08/19/2014 | SMB | Reviewed file regarding status of John Phillips' affidavit; revise affidavit and resend to John Phillips for signature. | 0.4 |
| 08/19/2014 | SMB | Reviewed email and revised affidavit from Brian Hummel; prepared response. | 0.1 |
| 08/19/2014 | SMB | Reviewed email and affidavit from Andrea Pidala. | 0.1 |
| 08/19/2014 | SMB | Email exchange with local counsel regarding ████████████████████████ | 0.1 |
| 08/19/2014 | SMB | Telephone conference with Damon Ellis regarding ████████████; receive and review Phillips' executed affidavit; email Damon Ellis regarding same. | 0.2 |
| 08/19/2014 | SMB | Finalize motion to dismiss / transfer. | 1.4 |
| 08/19/2014 | SMB | Email final filed motion to all clients. | 0.2 |
| 08/21/2014 | KRG | Several emails with co-Defendants' counsel and local counsel regarding ████████████ ████████████████ | 0.4 |
| 08/21/2014 | KRG | Prapred RRW's Corporate Disclosure Statement. | 0.4 |
| 08/21/2014 | SMB | Review and respond to email from Scott Zweigel regarding ████████████████████████ ████████ | 0.2 |
| 08/21/2014 | SMB | Prepared email to Attorney Schildhammer and | 0.3 |

client regarding ███████████████

| 08/22/2014 | KRG | Email exchange with Scott Zweigel regarding ███████████████ | 0.3 |
| 08/25/2014 | SMB | Review and respond to email from Scott Zweigel regarding ███████████ | 0.1 |
| 08/26/2014 | SMB | Reviewed Nutter Defendants' Certificate of Interested Persons and Corporate Disclosure Statement. | 0.1 |
| 08/26/2014 | SMB | Reviewed email and draft motion to stay pre-trial deadlines; respond to Attorney Zweigel regarding same. | 0.2 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 55.0 | $ | 275.00 | $ | 15,125.00 |
| Kevin R. Gowen | 22.0 | $ | 195.00 | $ | 4,290.00 |
| Rachel A. Lowes | 0.5 | $ | 175.00 | $ | 87.50 |
| Debbie L. Hrytzay | 20.6 | $ | 100.00 | $ | 2,060.00 |
| Total Hours and Fees: | 98.1 | | | $ | 21,562.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 55.0 | $ | 15,125.00 |
| Senior Associate | 22.0 | $ | 4,290.00 |
| Associate | 0.5 | $ | 87.50 |
| Legal Assistant | 20.6 | $ | 2,060.00 |
| Total Fees by Rank: | | $ | 21,562.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 0.10 |
| 07/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 3.00 |
| 07/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 0.10 |
| 07/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDC court | $ | 2.60 |
| 08/01/14 | Computer Research - Westlaw - ██████ | $ | 49.97 |
| 08/06/14 | Computer Research - Westlaw - ██████ | $ | 422.31 |
| 08/07/14 | Computer Research - Westlaw - ██████ | $ | 148.50 |
| 08/08/14 | Computer Research - Westlaw - ██████ | $ | 111.72 |
| 08/11/14 | Computer Research - Westlaw - ██████ | $ | 124.22 |
| 08/11/14 | Computer Research - Westlaw - ██████ | $ | 25.43 |
| 08/15/14 | Computer Research - Westlaw - ██████ | $ | 74.86 |
| 08/15/14 | Computer Research - Westlaw - RRW | $ | 1.15 |
| 08/18/14 | Computer Research - Westlaw - ██████ | $ | 260.22 |
| | Long Distance Telephone   ( 43 ) @ $ 0.15 | | 6.45 |
| | Photocopies   ( 321 ) @ $ 0.15 | | 48.15 |
| | Postage | | 5.32 |

Total Client Costs Advanced:  $   1,284.10

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 21,562.50 |
| Current Costs: | $ | 1,284.10 |
| Current Amount Due: | $ | 22,846.60 |
| Previous Balance Due: | $ | 3,286.75 |
| Total Amount Due: | $ | 26,133.35 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

09/30/14



Our File No.:F201 - 120378

Invoice No.: 802575

| | | |
|---|---|---|
| Current Amount Due: | $ | 22,846.60 |
| Through  08/31/2014 | | |
| Previous Balance Due: | $ | 3,286.75 |
| Total Amount Due: | $ | 26,133.35 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  08/31/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*





Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

October 31, 2014

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ▮▮▮▮▮:

Enclosed is our interim invoice number  803488  dated  October 31, 2014 in the total amount of  $26,182.90, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 215.50 |
| Current Costs: | $ | 9.05 |
| **Current Amount Due:** | **$** | **224.55** |
| Previous Balance Due: | $ | 25,958.35 |
| Total Amount Due: | $ | 26,182.90 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

October 31, 2014



Our File No.: F201 - 120378

Invoice No:     **803488**

| | | |
|---|---|---|
| Current Amount Due: | $ | 224.55 |
| Through September 30, 2014: | | |
| Previous Balance Due: | $ | 25,958.35 |
| Total Amount Due: | $ | 26,182.90 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through September 30, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 08/29/2014 | 801384 | $ 3,101.50 | $ 10.25 | $ 3,111.75 |
| 09/30/2014 | 802575 | $ 21,562.50 | $ 1,284.10 | $ 22,846.60 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 25,958.35 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 09/02/2014 | SMB | Reviewed email from Attorney Schildhammer and forwarded email from Plaintiff; reviewed file and respond to same. | 0.2 |
| 09/05/2014 | KRG | Received and reviewed Motion to Stay Certain Trial Deadlines. | 0.3 |
| 09/05/2014 | SMB | Reviewed Unopposed Motion for Extension of Time to Respond to RRW and Nutter Defendants' Motions to Dismiss Plaintiff's Amended Complaint. | 0.1 |
| 09/08/2014 | SMB | Reviewed Notice to Court of Change in Plaintiff's Phone Number and Extra Documents in Amended Complaint. | 0.1 |
| 09/15/2014 | KRG | Received and reviewed Order granting Plaintiff's Motion for Extension of Time to Respon in opposition to Defendants' Motion to Dismiss. | 0.1 |
| 09/15/2014 | SMB | Reviewed Consent Order Granting Joint Motion to Stay Certain Pretrial Deadlines. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Suzanne Barto Hill | 0.5 | $ 275.00 | $ 137.50 |
| Kevin R. Gowen | 0.4 | $ 195.00 | $ 78.00 |
| Total Hours and Fees: | 0.9 | | $ 215.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | Total |
|---|---|---|
| Senior Partner | 0.5 | $ 137.50 |
| Senior Associate | 0.4 | $ 78.00 |
| Total Fees by Rank: | | $ 215.50 |

### *Advanced Costs*

| Date | Description | Amount |
|---|---|---|
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.20 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.10 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 3.00 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.10 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.20 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.10 |
| 08/01/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.10 |
| 08/12/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.40 |
| 08/12/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 0.10 |
| 08/12/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ 3.00 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/19/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 1.00 |
| | Photocopies ( 5 ) @ $ 0.15 | | 0.75 |
| | Total Client Costs Advanced: | $ | 9.05 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 215.50 |
| Current Costs: | $ | 9.05 |
| Current Amount Due: | $ | 224.55 |
| Previous Balance Due: | $ | 25,958.35 |
| Total Amount Due: | $ | 26,182.90 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

10/31/14



Our File No.:F201 - 120378

Invoice No.: 803488

| | | |
|---|---|---|
| Current Amount Due: Through  09/30/2014 | $ | 224.55 |
| Previous Balance Due: | $ | 25,958.35 |
| Total Amount Due: | $ | 26,182.90 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  09/30/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE WITH PAYMENT*



**Rumberger**
KIRK & CALDWELL

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

November 26, 2014



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

Enclosed is our interim invoice number  804592  dated  November 26, 2014 in the total amount of   $31,174.97, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 4,524.50 |
| Current Costs: | $ | 467.57 |
| **Current Amount Due:** | **$** | **4,992.07** |
| Previous Balance Due: | $ | 26,182.90 |
| Total Amount Due: | $ | 31,174.97 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL 32802**

**Our Federal ID No.: 59-2089901**

November 26, 2014



Our File No.: F201 - 120378

Invoice No:      **804592**

| | | |
|---|---|---|
| Current Amount Due:<br>Through October 31, 2014: | $ | 4,992.07 |
| Previous Balance Due: | $ | 26,182.90 |
| Total Amount Due: | $ | 31,174.97 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through October 31, 2014

*Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 08/29/2014 | 801384 | $ 3,101.50 | $ 10.25 | $ 3,111.75 |
| 09/30/2014 | 802575 | $ 21,562.50 | $ 1,284.10 | $ 22,846.60 |
| 10/31/2014 | 803488 | $ 215.50 | $ 9.05 | $ 224.55 |
| | Unpaid Fees and Costs from Prior Billings: | | $ | 26,182.90 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 10/06/2014 | KRG | Received and reviewed Plaintiff's Memorandum in Opposition to RRW Defendants' Motion to Dismiss. | 0.6 |
| 10/06/2014 | KRG | Reviewed case cited in Plaintiff's Memorandum in Opposition to RRW Defendants' Motion to Dismiss for preparation of reply to same. | 2.3 |
| 10/07/2014 | KRG | Received and reviewed Plaintiff's Memorandum in Opposition to Nutter Defendants' Motion to Dismiss. | 0.6 |
| 10/07/2014 | KRG | Several email exchanges with local counsel Scott Zweigel regarding ███████████████████ ████████████████████████████ ███████████ | 0.3 |
| 10/07/2014 | KRG | Received and reviewed order assigning RRW Defendants' Motion to Dismiss to magistrate judge. | 0.1 |
| 10/07/2014 | KRG | Reviewed legal authorities regarding ████████ ████████████████████████████████ ████████████████████████████ ██████████ | 2.6 |
| 10/07/2014 | SMB | Exchange emails with Attorney Zweigel regarding ████████████████████████████ | 0.1 |
| 10/07/2014 | SMB | Evaluate plaintiff's response to Motion to Dismiss. | 0.7 |
| 10/07/2014 | SMB | Exchange emails with Attorney Schildhammer regarding ████████████████████████ | 0.2 |
| 10/07/2014 | SMB | Confer with Attorney Zweigel regarding ████████ ████████████████████ | 0.2 |

| | | | |
|---|---|---|---|
| 10/07/2014 | SMB | Reviewed Plaintiff's Response in Opposition to Defendant's Motion to Dismiss for Failure to State a Claim, Lack of Personal Jurisdiction or Alternatively to Transfer Venue to the Middle District of Florida. | 0.2 |
| 10/08/2014 | KRG | Reviewed legal authorities for ███████ ███████████ | 2.4 |
| 10/13/2014 | KRG | Continued preparation of Reply to Plaintiff's Memorandum in Opposition RRW Defendants' Motion to Dismiss. | 2.4 |
| 10/16/2014 | KRG | Continued preparation of Reply to Plaintiff's Memorandum in Opposition RRW Defendants' Motion to Dismiss. | 3.5 |
| 10/20/2014 | KRG | Email exchange with Plaintiff regarding no objections to her proposed motion for leave to file amended response to RRW Defendants' Motion to Dismiss. | 0.2 |
| 10/21/2014 | KRG | Prepared Motion for Extension of Time to File Reply to Plaintiff's Memo in Opposition to RRW Defendants' Motion to Dismiss. | 0.2 |
| 10/21/2014 | KRG | Several emails with Scott Zweigel regarding ████████████ | 0.3 |
| 10/22/2014 | KRG | Several emails with Scott Zweigel regarding ███████████ | 0.4 |
| 10/22/2014 | KRG | Email with Plaintiff regarding Motion for Leave to File Amended Response sent overnight today. | 0.1 |
| 10/22/2014 | KRG | Reviewed Plaintiff's Motion for Leave to Fie Amended Response and attached Amended Response. | 0.4 |
| 10/23/2014 | KRG | Several emails with Scott Zweigel regarding ███████████ | 0.4 |

| 10/23/2014 | KRG | Revised and finalized Motion for Extension of Time to File Reply to Plaintiffs' Amended Response in Opposition to Defendants' Motion to Dismiss; filed same. | 0.2 |
| 10/23/2014 | SMB | Reviewed Plaintiff's Unopposed Motion for Leave to Amend Plaintiff's Response to Defendant RRW's Motion to Dismiss. | 0.1 |
| 10/23/2014 | SMB | Reviewed Affidavit of Fact for Sherrie Hampton-Muhamed. | 0.1 |
| 10/27/2014 | SMB | Reviewed Nutter Defendants' Unopposed Motion for Enlargement of Time to File Reply Brief. | 0.1 |
| 10/28/2014 | KRG | Email exchange with Ann Schildhammer regarding ████████ | 0.2 |
| 10/28/2014 | SMB | Reviewed Order Granting Nutter Defendants' Unopposed Motion for Extension of Time to File Reply Brief. | 0.1 |
| 10/29/2014 | SMB | Reviewed Order Granting Nutter Defendants' Unopposed Motion for Extension of Time to File Reply Brief. | 0.1 |
| 10/30/2014 | KRG | everal emails with Scott Zweigel regarding ████████ | 0.3 |
| 10/30/2014 | KRG | Received and reviewed supplemental affidavits from Plaintiff. | 0.6 |
| 10/30/2014 | KRG | Two (2) email exchanges with Ann Schildhammer regarding ████████ | 0.2 |
| 10/30/2014 | SMB | Reviewed Plaintiff's Unopposed Motion for Leave to Amend Plaintiff's Response to Nutter Defendants' Motion to Dismiss. | 0.1 |
| 10/31/2014 | KRG | Reviewed legal authorities cited in Plaintiff's Amended Response in Opposition to Motion to Dismiss for preparation of Reply to same. | 1.6 |
| 10/31/2014 | KRG | Email exchange with Scott Zweigel regarding ████████ | 0.2 |

| 10/31/2014 | SMB | Reviewed Order Granting Plaintiff's Unopposed Motion to Amend Opposition to Nutter Defendants' Motion to Dismiss. | 0.1 |
| 10/31/2014 | SMB | Reviewed Order Granting RRW Defendants' Unopposed Motion for Extension of Time to File Reply Brief. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Suzanne Barto Hill | 2.2 | $ 275.00 | $ 605.00 |
| Kevin R. Gowen | 20.1 | $ 195.00 | $ 3,919.50 |
| Total Hours and Fees: | 22.3 | | $ 4,524.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | Total |
|---|---|---|
| Senior Partner | 2.2 | $ 605.00 |
| Senior Associate | 20.1 | $ 2,145.00 |
| Total Fees by Rank: | | $ 4,524.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 10/14/14 | Computer Research - Westlaw - ███ | $ | 0.54 |
| 10/15/14 | Computer Research - Westlaw - ███ | $ | 50.18 |
| 10/16/14 | Computer Research - Westlaw - ███ | $ | 399.60 |
| | Long Distance Telephone  ( 4 ) @ $ 0.15 | | 0.60 |
| | Photocopies   ( 111 ) @ $ 0.15 | | 16.65 |
| | Total Client Costs Advanced: | $ | 467.57 |

### *Bill Summary*

| | | |
|---|---|---:|
| Current Legal Fees: | $ | 4,524.50 |
| Current Costs: | $ | 467.57 |
| Current Amount Due: | $ | 4,992.07 |
| Previous Balance Due: | $ | 26,182.90 |
| Total Amount Due: | $ | 31,174.97 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

11/26/14



Our File No.:F201 - 120378

Invoice No.: 804592

| | | |
|---|---|---|
| Current Amount Due: Through  10/31/2014 | $ | 4,992.07 |
| Previous Balance Due: | $ | 26,182.90 |
| Total Amount Due: | $ | 31,174.97 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  10/31/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



# Rumberger
## KIRK & CALDWELL

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

December 31, 2014



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ██████:

Enclosed is our interim invoice number  805811  dated  December 31, 2014 in the total amount of   $10,397.08, which breaks down as follows:

|  |  |  |
|---|---|---:|
| Current Fees: | $ | 4,747.50 |
| Current Costs: | $ | 432.96 |
| **Current Amount Due:** | **$** | **5,180.46** |
| Previous Balance Due: | $ | 5,216.62 |
| Total Amount Due: | $ | 10,397.08 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

December 31, 2014



Our File No.: F201 - 120378

Invoice No:      **805811**

| | | |
|---|---|---|
| Current Amount Due: | $ | 5,180.46 |
| Through November 30, 2014: | | |
| Previous Balance Due: | $ | 5,216.62 |
| Total Amount Due: | $ | 10,397.08 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through November 30, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 10/31/2014 | 803488 | $    215.50 | $    9.05 | $    224.55 |
| 11/26/2014 | 804592 | $  4,524.50 | $  467.57 | $  4,992.07 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 5,216.62 |

### *Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 11/04/2014 | SMB | Confer with Kevin Gowen regarding ████████ ████████████████████████████. | 0.2 |
| 11/07/2014 | KRG | Revised Reply to Plaintiff's Amended Memorandum in Opposition to Motion to Dismiss. | 1.6 |
| 11/10/2014 | KRG | Telephone conference with co-Defendants' counsel Ann Schildhammer regarding ██████ ████████████████████ ████████ | 0.4 |
| 11/10/2014 | KRG | Email exchange with co-Defendants' counsel Ann Schildhammer regarding ████████ ████████████████████ ██████ | 0.2 |
| 11/10/2014 | SMB | Confer with Kevin Gowen regarding preparation ██████████████████████ ████ | 0.2 |
| 11/10/2014 | SMB | Telephone conference with Attorney Schildhammer regarding ██████████ ████████████ | 0.2 |
| 11/11/2014 | KRG | Revised Reply to add argument on behalf of Nutter Defendants. | 1.6 |
| 11/11/2014 | KRG | Reviewed Plaintiff's Memorandum in Opposition to Nutter Defendant's Motion to Dismiss for prepration of Reply to same. | 0.8 |
| 11/11/2014 | KRG | Reviewed legal authorities regarding ██████ ████████████████ ██████████████ ██████ | 0.7 |
| 11/11/2014 | KRG | Email exchange with Ann Schildhammer regarding ██████ | 0.2 |
| 11/12/2014 | KRG | Revised reply. | 1.7 |

| | | | |
|---|---|---|---|
| 11/12/2014 | KRG | Two (2) email exchanges with Scott Zweigel regarding ██████ | 0.3 |
| 11/12/2014 | KRG | Reviewed legal authorities regarding ██████ ████████████ ████████ | 1.5 |
| 11/12/2014 | SMB | Review and analysis of plaintiff's responses to RRW and Nutter's motions to dismiss ████████ ████; revise draft reply, and confer with Kevin Gowen regarding ██████ | 3.4 |
| 11/13/2014 | KRG | Revised Reply to Plaintiff's Memorandum in Opposition to RRW Deendant's Motion to Dismiss. | 1.3 |
| 11/13/2014 | KRG | Telephone conference and email exchagne with Scott Zweigel regarding ██████ | 0.3 |
| 11/13/2014 | KRG | Email exchange with Scott Zweigel regarding s██████ | 0.2 |
| 11/14/2014 | KRG | Finalized and filed Response to Plaintiff's Memorandum in Opposition to RRW Defendants' Motion to Dismiss Amended Complaint. | 1.1 |
| 11/14/2014 | KRG | Telephone conference and email with Scott Zweigel regarding ██████ | 0.4 |
| 11/14/2014 | SMB | Revise defendants' joint reply memorandum in support of motions to dismiss. | 4.4 |
| 11/17/2014 | KRG | E-mail exchange with local counsel Scott Zweigel regarding ██████ | 0.2 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 8.4 | $ | 275.00 | $ | 2,310.00 |
| Kevin R. Gowen | 12.5 | $ | 195.00 | $ | 2,437.50 |
| Total Hours and Fees: | 20.9 | | | $ | 4,747.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 8.4 | $ | 2,310.00 |
| Senior Associate | 12.5 | $ | 2,437.50 |
| Total Fees by Rank: | | $ | 4,747.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/22/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 1.20 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.30 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.40 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 1.20 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 10/30/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 1.20 |
| 11/09/14 | Computer Research - Westlaw - █████████ | $ | 186.92 |
| 11/11/14 | Computer Research - Westlaw - ████████ | $ | 25.22 |
| 11/12/14 | Computer Research - Westlaw - █████ | $ | 209.91 |
| 11/13/14 | Computer Research - Westlaw - ██████ | $ | 0.88 |
| | Long Distance Telephone   ( 10 ) @ $ 0.15 | | 1.50 |
| | Postage | | 2.03 |

Total Client Costs Advanced:  $       432.96

**Bill Summary**

Current Legal Fees:  $    4,747.50

Current Costs:  $      432.96

| | | |
|---|---|---:|
| Current Amount Due: | $ | 5,180.46 |
| Previous Balance Due: | $ | 5,216.62 |
| Total Amount Due: | $ | 10,397.08 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

12/31/14



Our File No.:F201 - 120378

Invoice No.: 805811

| | | |
|---|---|---|
| Current Amount Due:<br>Through  11/30/2014 | $ | 5,180.46 |
| Previous Balance Due: | $ | 5,216.62 |
| Total Amount Due: | $ | 10,397.08 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  11/30/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida  32802-1873

**Telephone  407. 872.7300**
Telecopier  407.841.2133

January 30, 2015



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ████████:

Enclosed is our interim invoice number  806733  dated  January 30, 2015 in the total amount of  $10,259.98, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 78.00 |
| Current Costs: | $ | 9.45 |
| **Current Amount Due:** | **$** | **87.45** |
| Previous Balance Due: | $ | 10,172.53 |
| Total Amount Due: | $ | 10,259.98 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

January 30, 2015



Our File No.: F201 - 120378

Invoice No:     **806733**

| | | |
|---|---|---|
| Current Amount Due: | $ | 87.45 |
| Through December 31, 2014: | | |
| Previous Balance Due: | $ | 10,172.53 |
| Total Amount Due: | $ | 10,259.98 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through December 31, 2014

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | | Fees | | Costs | | Total |
|---|---|---|---|---|---|---|---|
| 11/26/2014 | 804592 | $ | 4,524.50 | $ | 467.57 | $ | 4,992.07 |
| 12/31/2014 | 805811 | $ | 4,747.50 | $ | 432.96 | $ | 5,180.46 |
| | Unpaid Fees and Costs from Prior Billings: | | | | | $ | 10,172.53 |

### *Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 12/03/2014 | KRG | Email exchange with Joel Bernstein (counsel for Rhonda Lewis) regarding ████████ | 0.3 |
| 12/03/2014 | KRG | Received and reviewed letter from Joel Bernstein (counsel for Rhonda Lewis) regarding ████████ | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | | Total |
|------------|-------|------|---|-------|
| Kevin R. Gowen | 0.4 | $ 195.00 | $ | 78.00 |
| Total Hours and Fees: | 0.4 | | $ | 78.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|-----------------|-------|---|-------|
| Senior Associate | 0.4 | $ | 78.00 |
| Total Fees by Rank: | | $ | 78.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.60 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.40 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.60 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 11/09/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 3.00 |
| 11/11/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 11/11/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 11/11/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 11/11/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 2.70 |
| 11/14/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.20 |
| 11/14/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.10 |
| 11/14/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.30 |
| 11/14/14 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 0.30 |
|  | Long Distance Telephone   ( 1 ) @ $ 0.15 | | 0.15 |

Total Client Costs Advanced:  $      9.45

### Bill Summary

| | | |
|---|---|---|
| Current Legal Fees: | $ | 78.00 |
| Current Costs: | $ | 9.45 |
| Current Amount Due: | $ | 87.45 |
| Previous Balance Due: | $ | 10,172.53 |
| Total Amount Due: | $ | 10,259.98 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

01/30/15



Our File No.:F201 - 120378

Invoice No.: 806733

|  |  |  |
|---|---|---|
| Current Amount Due: | $ | 87.45 |
| Through  12/31/2014 |  |  |
| Previous Balance Due: | $ | 10,172.53 |
| Total Amount Due: | $ | 10,259.98 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  12/31/2014

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

March 31, 2015



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ▮▮▮▮▮▮:

Enclosed is our interim invoice number  808844  dated  March 31, 2015 in the total amount of  $801.95, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 714.50 |
| Current Costs: | $ | 0.00 |
| **Current Amount Due:** | **$** | **714.50** |
| Previous Balance Due: | $ | 87.45 |
| Total Amount Due: | $ | 801.95 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

March 31, 2015



Our File No.: F201 - 120378

Invoice No:    **808844**

| | | |
|---|---|---|
| Current Amount Due: | $ | 714.50 |
| Through February 28, 2015: | | |
| Previous Balance Due: | $ | 87.45 |
| Total Amount Due: | $ | 801.95 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through February 28, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 01/30/2015 | 806733 | $    78.00 | $    9.45 | $    87.45 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 87.45 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 02/20/2015 | KRG | Received and reviewed Clerk's Certificate of Service mailing the final Report and Recommendations and Order for Service. | 0.1 |
| 02/20/2015 | KRG | Email from and to local counsel, Scott Zweigel, regarding ████████████████ | 0.2 |
| 02/20/2015 | KRG | Evaluated ████████████ ████████████████████ | 0.6 |
| 02/20/2015 | KRG | Reviewed legal authorities regarding ████████ ████████████████ ████████ | 0.8 |
| 02/20/2015 | SMB | Reviewed Magistrate Judge's Order and Final Report and Recommendation regarding motion to transfer; email Damon Ellis regarding same. | 0.3 |
| 02/20/2015 | SMB | Reviewed Order for Service of Magistrate Judge's Report and Recommendation. | 0.1 |
| 02/24/2015 | KRG | Reviewed legal authorities regarding █ ████████████████████ ██████ | 1.4 |

## *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 0.4 | $ | 275.00 | $ | 110.00 |
| Kevin R. Gowen | 3.1 | $ | 195.00 | $ | 604.50 |
| Total Hours and Fees: | 3.5 | | | $ | 714.50 |

## *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 0.4 | $ | 110.00 |
| Senior Associate | 3.1 | $ | 604.50 |
| Total Fees by Rank: | | $ | 714.50 |

## *Advanced Costs*

| Date | Description | Amount |
|---|---|---|
| | Total Client Costs Advanced: $ | 0.00 |

## *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 714.50 |
| Current Costs: | $ | 0.00 |
| Current Amount Due: | $ | 714.50 |
| Previous Balance Due: | $ | 87.45 |
| Total Amount Due: | $ | 801.95 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

03/31/15



Our File No.:F201 - 120378

Invoice No.: 808844

| | | |
|---|---|---|
| Current Amount Due: | $ | 714.50 |
| Through  02/28/2015 | | |
| Previous Balance Due: | $ | 87.45 |
| Total Amount Due: | $ | 801.95 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  02/28/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

April 30, 2015



RE: Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ▋▋▋▋:

Enclosed is our interim invoice number 810154 dated April 30, 2015 in the total amount of $4,370.19, which breaks down as follows:

| | | |
|---|---:|---:|
| Current Fees: | $ | 3,146.00 |
| Current Costs: | $ | 509.69 |
| **Current Amount Due:** | **$** | **3,655.69** |
| Previous Balance Due: | $ | 714.50 |
| Total Amount Due: | $ | 4,370.19 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days. Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

April 30, 2015

Our File No.: F201 - 120378

Invoice No:     **810154**

| | | |
|---|---|---|
| Current Amount Due: | $ | 3,655.69 |
| Through March 31, 2015: | | |
| Previous Balance Due: | $ | 714.50 |
| Total Amount Due: | $ | 4,370.19 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through March 31, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 03/31/2015 | 808844 | $     714.50 | $     0.00 | $     714.50 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 714.50 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 03/03/2015 | KRG | Researched legal authorities regarding ███████ ████████████████████████████ ███████████████████████████████ ████████████ | 1.4 |
| 03/10/2015 | KRG | Received and reviewed Plaintiff's Response to Magistrate's Report and Recommendations and Motion to Strike same. | 0.4 |
| 03/10/2015 | KRG | Evaluated response to Plaintiff's Motion to Strike Magistrate's Report and Recommendations. | 0.6 |
| 03/10/2015 | SMB | Reviewed Contract Owner and Holders Demand to Strike Pursuant to Rule 12, in the Nature of a Motion, Contract Execution and Enforcement Document of Record, and Plaintiff's Declaration in Support of Facts. | 0.3 |
| 03/12/2015 | SMB | Reviewed Plaintiff's Notice of Filing proposed Order on Plaintiff's Motion to Strike Final Report and Recommendation. | 0.1 |
| 03/13/2015 | KRG | Email exchange with local counsel Scott Zweigel regarding ██████████████████████████████ | 0.3 |
| 03/13/2015 | SMB | Reviewed Plaintiff's Notice of Filing Verification regarding Plaintiff's Motion to Strike Final Report and Recommendation. | 0.1 |
| 03/19/2015 | KRG | Received and reviewed notice of transfer to Middle District of Florida. | 0.1 |
| 03/19/2015 | KRG | Evaluate opinion order denying Plaintiff's objections to Magistrate's Report and Recommendations and adopted Magistrate's Report and Recommendations. | 0.3 |
| 03/19/2015 | KRG | Reviewed federal and local rules regarding ████████████████████████████ | 0.4 |

| 03/19/2015 | KRG | Reviewed legal authorities regarding ███████ ████████████████████████ ███████████████████████ | 0.8 |
|---|---|---|---|
| 03/19/2015 | SMB | Reviewed notice of case electronically transferred to the USDC, Middle District of Florida. | 0.1 |
| 03/19/2015 | SMB | Reviewed Notice to Counsel of new case number and judge assignment. | 0.1 |
| 03/19/2015 | SMB | Reviewed Notice to Counsel Scott Eric Zweigel of Local Rule 2.02. | 0.1 |
| 03/19/2015 | SMB | Reviewed Notice to Counsel Ann Schildhammer of Local Rule 2.02. | 0.1 |
| 03/19/2015 | SMB | Reviewed Court's Order adopting Report and Recommendation; prepared email to Damon Ellis regarding same. | 0.4 |
| 03/19/2015 | SMB | Reviewed email from Attorney Shildhammer regarding ████████████████████ ██████████████████; forward same to Damon Ellis. | 0.1 |
| 03/19/2015 | SMB | Analysis of order and strategy post transfer; reviewed federal and local rules ████████. | 0.7 |
| 03/19/2015 | SMB | Reviewed case assignment to Judge Whittemore; conduct research concerning ████████ ███████████. | 1.6 |
| 03/19/2015 | SMB | Telephone conference with Damon Ellis regarding ████████████████ | 0.1 |
| 03/19/2015 | SMB | Review and respond to email from Al Pitzner regarding ████████████ | 0.2 |
| 03/20/2015 | KRG | Prepared Motion for Withdrawal and Substitution of Counsel. | 0.4 |
| 03/20/2015 | KRG | Email to Plaintiff regarding Motion for Withdrawal and Substitution of Counsel. | 0.2 |
| 03/20/2015 | KRG | Email exchange with Scott Zweigel regarding ██████████████████ | 0.2 |
| 03/20/2015 | KRG | Reviewed local rules regaridng ████████████ ████████████████████ | 0.3 |

███████████████████████

| | | | |
|---|---|---|---|
| 03/23/2015 | KRG | Two (2) email exchanges with Ann Schildhammer regarding ████████████████████████ | 0.3 |
| 03/23/2015 | KRG | Telephone conference with Scott Zweigel regarding ████████████████ | 0.2 |
| 03/23/2015 | SMB | Reviewed Report and Recommendation and Court's Order; confer with Kevin Gowen regarding ██████████████████████. | 0.6 |
| 03/23/2015 | SMB | Prepared email to Al Pitzner regarding ███████ ██████████ | 0.2 |
| 03/25/2015 | KRG | Reviewed notice of track two designations. | 0.1 |
| 03/25/2015 | SMB | Reviewed Notice of Designation Under Local Rule 3.05 and Case Management Notice. | 0.1 |
| 03/25/2015 | SMB | Prepared email to all clients regarding ████████████████████ | 0.3 |
| 03/26/2015 | KRG | Email exchange with Scott Zweigel regarding ████████████████████████ | 0.2 |
| 03/27/2015 | KRG | Evaluated renewed Motion to Dismiss Amended Complaint. | 0.6 |
| 03/30/2015 | KRG | Initial review of legal authorities regarding ███████████████████████████ | 0.8 |
| 03/31/2015 | KRG | Continued review of legal authorities ██████████████████████████████ | 1.2 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 5.2 | $ | 275.00 | $ | 1,430.00 |
| Kevin R. Gowen | 8.8 | $ | 195.00 | $ | 1,716.00 |
| Total Hours and Fees: | 14.0 | | | $ | 3,146.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 5.2 | $ | 1,430.00 |
| Senior Associate | 8.8 | $ | 1,716.00 |
| Total Fees by Rank: | | $ | 3,146.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 03/03/15 | Computer Research - Westlaw - ███████ | $ | 422.43 |
| 03/19/15 | Computer Research - Westlaw - ███████ | $ | 87.11 |
| | Long Distance Telephone   ( 1 ) @ $ 0.15 | | 0.15 |
| | Total Client Costs Advanced: | $ | 509.69 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 3,146.00 |
| Current Costs: | $ | 509.69 |
| Current Amount Due: | $ | 3,655.69 |
| Previous Balance Due: | $ | 714.50 |
| Total Amount Due: | $ | 4,370.19 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

04/30/15



Our File No.:F201 - 120378

Invoice No.: 810154

| | | |
|---|---|---|
| Current Amount Due: Through  03/31/2015 | $ | 3,655.69 |
| Previous Balance Due: | $ | 714.50 |
| Total Amount Due: | $ | 4,370.19 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  03/31/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

May 29, 2015



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ▮▮▮▮▮:

Enclosed is our interim invoice number  811512  dated  May 29, 2015 in the total amount of $9,430.51, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 4,814.50 |
| Current Costs: | $ | 245.82 |
| **Current Amount Due:** | **$** | **5,060.32** |
| Previous Balance Due: | $ | 4,370.19 |
| Total Amount Due: | $ | 9,430.51 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

May 29, 2015



Our File No.: F201 - 120378

Invoice No:     **811512**

|  |  |  |
| --- | --- | --- |
| Current Amount Due: | $ | 5,060.32 |
| Through April 30, 2015: |  |  |
| Previous Balance Due: | $ | 4,370.19 |
| Total Amount Due: | $ | 9,430.51 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through April 30, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
| --- | --- | --- | --- | --- |
| 03/31/2015 | 808844 | $  714.50 | $  0.00 | $  714.50 |
| 04/30/2015 | 810154 | $  3,146.00 | $  509.69 | $  3,655.69 |
|  | | | Unpaid Fees and Costs from Prior Billings: | $  4,370.19 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 04/01/2015 | KRG | Prepare RRW's Renewed Motion to Dismiss Amended Complaint. | 2.6 |
| 04/01/2015 | KRG | Reviewed local rules regarding ███████████ ███████████ | 0.4 |
| 04/02/2015 | KRG | Prepare James Nutter & Company's Motion to Dismiss Amended Complaint. | 3.2 |
| 04/02/2015 | KRG | Prepare Notice of Apperance on behalf of Nutter Defendants. | 0.2 |
| 04/02/2015 | KRG | Prepare Joint Motion for Withdrawal of Ann Schildhammer, and substituting RKC for Nutter Defendants. | 0.4 |
| 04/02/2015 | KRG | Prepare Joint Motion for Withdrawal of Scott Zweigal for RRW. | 0.2 |
| 04/02/2015 | KRG | Email exchange with Scott Zweigel regarding ███████████ | 0.2 |
| 04/02/2015 | KRG | Email exchange with Ann Schildhammer regarding ███████████ | 0.2 |
| 04/02/2015 | KRG | Reviewed legal authorities regarding ██████ ███████████ ███████████ | 0.6 |
| 04/02/2015 | KRG | Finalized and filed Renewed Motion to Dismiss of RRW Defendants. | 0.3 |
| 04/02/2015 | KRG | Finalized and filed Renewed Motion to Dismiss of J.B Nutter. | 0.3 |
| 04/02/2015 | SMB | Revise renewed motion to dismiss and supporting memorandum. | 2.2 |
| 04/02/2015 | SMB | Review and revise motion to substitute counsel for Nutter Defendants; confer with Kevin Gowen regarding same. | 0.2 |

| 04/02/2015 | SMB | Review and revise motion to dismiss and supporting memorandum of law for Nutter Defendants. | 2.8 |
|---|---|---|---|
| 04/03/2015 | KRG | Finalize and file Nutter Defendants' Motion for Withdrawal of Ann Schildhammer and Substitution of RKC for Nutter Defendants. | 0.2 |
| 04/03/2015 | KRG | Finalize and file Joint Motion for Withdrawal of Scott Zweigel as counsel for RRW defendants. | 0.2 |
| 04/03/2015 | KRG | Email to Scott Zweigel regarding ███████ ███████████████ | 0.2 |
| 04/06/2015 | KRG | Reviewed legal authorities regarding █████ ████████ | 1.4 |
| 04/06/2015 | KRG | Evluated Response to Plaintiff's response in opposition to transfer order. | 0.7 |
| 04/06/2015 | SMB | Reviewed Plaintiff's Response to Order denying plaintiff's objections and adopting Magistrate's Report and Recommendations on Motions to Dismiss and transfer of case. | 0.1 |
| 04/06/2015 | SMB | Reviewed Plaintiff's Non Consent to Transfer Venue. | 0.1 |
| 04/07/2015 | KRG | Received and reviewed email exchange from Ann Schildhammer regarding █████████ ████████████████ | 0.2 |
| 04/07/2015 | SMB | Reviewed Plaintiff's Notice of Appeal of Order denying plaintiff's objections and adopting Magistrate's Report and Recommendations on Motions to Dismiss and transfer of case. | 0.1 |
| 04/07/2015 | SMB | Reviewed Order granting Nutter Defendants' Joint Motion for Withdrawal and Substitution of Counsel. | 0.1 |
| 04/07/2015 | SMB | Reviewed Order granting Scott Zweigel's Joint Motion for Leave to Withdraw as Counsel for RRW Defendants. | 0.1 |
| 04/08/2015 | KRG | Received and reviewed Plaintiff's Appellate filings in Northern District of Florida. | 0.3 |

| | | | | |
|---|---|---|---|---|
| 04/08/2015 | SMB | Reviewed Northern District of Georgia's Transmission of Certified Copy of Notice of Appeal, Order, Report and Recommendation and Docket Sheet to US Court of Appeals. | 0.1 |
| 04/09/2015 | SMB | Reviewed letter from 11th Circuit Court of Appeals Clerk confirming docketing of appeal. | 0.1 |
| 04/13/2015 | KRG | Received and reviewed emails from and to Ann Schildhammer confirming RKC's representing Nutter Defendants in Plaintiff's Notice of Appeal to US Court of Appeals. | 0.2 |
| 04/15/2015 | SMB | Reviewed 11th Circuit Clerk's Notice to Counsel / Parties. | 0.1 |
| 04/16/2015 | KRG | Research legal authorities ████████ ███████████████████████ ████████████████████████ █████████ | 2.2 |
| 04/16/2015 | KRG | Received and reviewed emails from and to Scott Zweigel confirming RKC is handling representation of Defendants in appellate case. | 0.2 |
| 04/16/2015 | SMB | Preliminary evaluation of jurisdiction for plaintiff's appeal. | 0.1 |
| 04/16/2015 | SMB | Prepared email to all clients regarding case status and appeal. | 0.1 |
| 04/20/2015 | SMB | Prepared Eleventh Circuit Appearance of Counsel Form. | 0.2 |
| 04/20/2015 | SMB | Reviewed plaintiff's demand for stay; confer with Kevin Gowen regarding response to same. | 0.2 |
| 04/21/2015 | KRG | Prepared Certificate of Interested Persons for filing in Eleventh Circuit. | 0.4 |
| 04/21/2015 | KRG | Reviewed 11th Circuit local rules regarding Certificate of Interested Persons content and deadlines. | 0.2 |
| 04/21/2015 | SMB | Review and approve corporate disclosure for Eleventh Circuit. | 0.1 |
| 04/29/2015 | SMB | Reviewed letter from Eleventh Circuit Clerk to | 0.1 |

Appellant regarding payment of appeal filing fee.

| | | | |
|---|---|---|---|
| 04/30/2015 | KRG | Received and reviewed notice from 11th Circuit that appeal will be dismissed in 14 days if Appellant does not pay filing fee. | 0.1 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | | Total | |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 6.8 | $ | 275.00 | $ | 1,870.00 |
| Kevin R. Gowen | 15.1 | $ | 195.00 | $ | 2,944.50 |
| Total Hours and Fees: | 21.9 | | | $ | 4,814.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 6.8 | $ | 1,870.00 |
| Senior Associate | 15.1 | $ | 2,944.50 |
| Total Fees by Rank: | | $ | 4,814.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 04/02/15 | Computer Research - Westlaw - ██████ | $ | 74.86 |
| 04/02/15 | Computer Research - Westlaw - ███ | $ | 6.84 |
| 04/07/15 | Computer Research - Westlaw - █████ | $ | 99.36 |
| 04/16/15 | Computer Research - Westlaw - ████ | $ | 50.11 |
| | Long Distance Telephone   ( 7 ) @ $ 0.15 | | 1.05 |
| | Photocopies   ( 59 ) @ $ 0.15 | | 8.85 |
| | Postage | | 4.75 |
| | Total Client Costs Advanced: | $ | 245.82 |

### *Bill Summary*

| | | |
|---|---|---:|
| Current Legal Fees: | $ | 4,814.50 |
| Current Costs: | $ | 245.82 |
| Current Amount Due: | $ | 5,060.32 |
| Previous Balance Due: | $ | 4,370.19 |
| Total Amount Due: | $ | 9,430.51 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

05/29/15



Our File No.:F201 - 120378

Invoice No.: 811512

| | | |
|---|---|---|
| Current Amount Due: Through  04/30/2015 | $ | 5,060.32 |
| Previous Balance Due: | $ | 4,370.19 |
| Total Amount Due: | $ | 9,430.51 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  04/30/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

June 30, 2015

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE:  Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

Enclosed is our interim invoice number 812586 dated June 30, 2015 in the total amount of $11,075.44, which breaks down as follows:

| | | |
|---|---|---|
| Current Fees: | $ | 1,636.00 |
| Current Costs: | $ | 8.93 |
| **Current Amount Due:** | **$** | **1,644.93** |
| Previous Balance Due: | $ | 9,430.51 |
| Total Amount Due: | $ | 11,075.44 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.  Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

June 30, 2015



Our File No.: F201 - 120378

Invoice No:  **812586**

| | | |
|---|---|---:|
| Current Amount Due: | $ | 1,644.93 |
| Through May 31, 2015: | | |
| Previous Balance Due: | $ | 9,430.51 |
| Total Amount Due: | $ | 11,075.44 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through May 31, 2015

*Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|------|-------------|------|-------|-------|
| 03/31/2015 | 808844 | $  714.50 | $  0.00 | $  714.50 |
| 04/30/2015 | 810154 | $  3,146.00 | $  509.69 | $  3,655.69 |
| 05/29/2015 | 811512 | $  4,814.50 | $  245.82 | $  5,060.32 |
| | | Unpaid Fees and Costs from Prior Billings: | $  9,430.51 | |

### *Current Legal Fees*

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 05/04/2015 | KRG | Prepared Response in Opposition to Plaintiff's Motion to Stay. | 1.6 |
| 05/04/2015 | KRG | Reviewed legal authorities for preparation of Response in Opposition to Plaintiff's Motion to Stay. | 1.1 |
| 05/04/2015 | SMB | Review and revise response to plaintiff's motion to stay. | 0.3 |
| 05/06/2015 | SMB | Reviewed Order denying Plaintiff's Demand to Stay Proceedings Pending Completion of Appeal. | 0.1 |
| 05/12/2015 | KRG | Telephone conference with Plaintiff regarding Plaintiff's Motion for Extension of Time to File Initial Brief. | 0.2 |
| 05/12/2015 | KRG | Email exchange with Plaintiff confirming no objection to Plaintiff's Motion for Extension of Time to File Initial Brief. | 0.3 |
| 05/12/2015 | KRG | Reviewed 11th Circuit local rules regarding motions for extension of time. | 0.3 |
| 05/13/2015 | KRG | Review draft Certificate of Interested persons comparing to Appellant's before filing with the court. | 0.1 |
| 05/13/2015 | KRG | Reviewed 11th Circuit rules regarding filing of interested persons. | 0.3 |
| 05/13/2015 | SMB | Reviewed Appellant Hampton-Muhamed's Certificate of Interested Persons. | 0.1 |
| 05/13/2015 | SMB | Reviewed Appellant Hampton-Muhamed's Emergency Unopposed Motion for Extension of Time to File Brief on Appeal. | 0.1 |
| 05/14/2015 | SMB | Reviewed 11th Cir. Rule 26.1-1 regarding requirements for Certificate of Interested Persons | 0.3 |

|  |  | and finalize draft Certificate of Interested Persons and Corporate Disclosure Statement. |  |
|---|---|---|---|
| 05/18/2015 | KRG | Received and Reviewed 11th Circuit's letter to Plaintiff regarding Notice of Appeal. | 0.2 |
| 05/18/2015 | SMB | Reviewed 11th Circuit Court of Appeals' Order granting Appellant's Motion for Extension of Time to File Brief. | 0.1 |
| 05/21/2015 | SMB | Reviewed letter from Clerk, USDC, Northern District of Georgia to Clerk, USDC, Middle District of Florida, Tampa Division, forwarding appeal documents. | 0.1 |
| 05/26/2015 | KRG | Finalize Certificate of Interested Persons for filing. | 0.2 |
| 05/26/2015 | SMB | Reviewed file and prepared notice to the 11th Circuit correcting and completing Hampton-Muhamed's Certificate of Interested Persons. | 1.8 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | | Total |
|---|---|---|---|---|
| Suzanne Barto Hill | 2.9 | $ 275.00 | $ | 797.50 |
| Kevin R. Gowen | 4.3 | $ 195.00 | $ | 838.50 |
| Total Hours and Fees: | 7.2 | | $ | 1,636.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 2.9 | $ | 797.50 |
| Senior Associate | 4.3 | $ | 838.50 |
| Total Fees by Rank: | | $ | 1,636.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/01/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.10 |
| 04/01/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.20 |
| 04/01/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.10 |
| 04/01/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.10 |
| 04/03/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 1.40 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/08/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/09/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/09/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/09/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/14/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/14/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/14/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/14/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 04/15/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/15/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 04/15/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| | Long Distance Telephone    ( 8 ) @ $ 0.15 | | 1.20 |
| | Photocopies    ( 15 ) @ $ 0.15 | | 2.25 |
| | Postage | | 1.38 |

Total Client Costs Advanced:  $  8.93

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 1,636.00 |
| Current Costs: | $ | 8.93 |
| Current Amount Due: | $ | 1,644.93 |
| Previous Balance Due: | $ | 9,430.51 |
| Total Amount Due: | $ | 11,075.44 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

06/30/15



Our File No.:F201 - 120378

Invoice No.: 812586

| | | |
|---|---|---|
| Current Amount Due: Through  05/31/2015 | $ | 1,644.93 |
| Previous Balance Due: | $ | 9,430.51 |
| Total Amount Due: | $ | 11,075.44 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  05/31/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

July 31, 2015

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ███████:

Enclosed is our interim invoice number  813765  dated  July 31, 2015 in the total amount of $12,169.14, which breaks down as follows:

| | | |
|---|---|---|
| Current Fees: | $ | 1,090.50 |
| Current Costs: | $ | 3.20 |
| **Current Amount Due:** | **$** | **1,093.70** |
| Previous Balance Due: | $ | 11,075.44 |
| Total Amount Due: | $ | 12,169.14 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.   Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

July 31, 2015



Our File No.: F201 - 120378

Invoice No:  **813765**

| | | |
|---|---|---|
| Current Amount Due: | $ | 1,093.70 |
| Through June 30, 2015: | | |
| Previous Balance Due: | $ | 11,075.44 |
| Total Amount Due: | $ | 12,169.14 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through June 30, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 03/31/2015 | 808844 | $ 714.50 | $ 0.00 | $ 714.50 |
| 04/30/2015 | 810154 | $ 3,146.00 | $ 509.69 | $ 3,655.69 |
| 05/29/2015 | 811512 | $ 4,814.50 | $ 245.82 | $ 5,060.32 |
| 06/30/2015 | 812586 | $ 1,636.00 | $ 8.93 | $ 1,644.93 |
| | | Unpaid Fees and Costs from Prior Billings: | $ | 11,075.44 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 06/01/2015 | KRG | Telephone conference with 11th Circuit Clerk requesting that we file the Certificate of Interested persons in Case No. 15-11485, and that the Clerk will be consolidating the case into one matter. | 0.2 |
| 06/10/2015 | SMB | Reviewed Eleventh Circuit Court of Appeals' Order dismissing appeal (15-11485-B) for lack of jurisdiction. | 0.1 |
| 06/11/2015 | SMB | Reviewed Order directing Plaintiff to respond to Defendants' Motions to Dismiss. | 0.1 |
| 06/11/2015 | SMB | Reviewed Order informing Plaintiff of procedural rules. | 0.1 |
| 06/22/2015 | SMB | Reviewed Eleventh Circuit Court of Appeals' Order dismissing appeal (15-11502) as duplicative of Case No. 15-11485. | 0.1 |
| 06/22/2015 | SMB | Reviewed Plaintiff's Emergency Motion to Vacate Judges Order of June 11, 2015. | 0.2 |
| 06/22/2015 | SMB | Reviewed email from Aaron Guyol-Meinrath regarding ███████████████ ████████████ | 0.2 |
| 06/24/2015 | SMB | Reviewed Order denying Plaintiff's Emergency Motion to Vacate Judges Order of June 11, 2015. | 0.1 |
| 06/29/2015 | SMB | Reviewed Appellant's Motion for Reconsideration of Order Dismissing Duplicate Appeal in Order to Prevent Deprivation of Due Process (11th Circuit Court of Appeals). | 0.2 |
| 06/29/2015 | SMB | Reviewed Plaintiff's Praecipe to the Clerk attaching Appellant's Motion for Reconsideration of Order Dismissing Duplicate Appeal in Order to Prevent Deprivation of Due Process. | 0.1 |

| 06/30/2015 | KRG | Reviewed legal authorities for ████████ ████████████████████ ██████████ | 1.2 |
| 06/30/2015 | KRG | Prepared Response in Opposition to Appellant's Motion for Reconsideration. | 2.5 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | | Total |
|---|---|---|---|---|
| Suzanne Barto Hill | 1.2 | $ 275.00 | $ | 330.00 |
| Kevin R. Gowen | 3.9 | $ 195.00 | $ | 760.50 |
| Total Hours and Fees: | 5.1 | | $ | 1,090.50 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 1.2 | $ | 330.00 |
| Senior Associate | 3.9 | $ | 760.50 |
| Total Fees by Rank: | | $ | 1,090.50 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 05/04/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.20 |
| 05/04/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.10 |
| 05/04/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.50 |
| 05/04/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.10 |
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/13/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/18/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/18/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/18/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 05/26/15 | Document Retrieval - Soft - Pacer documentation retrieval in GANDCcourt | $ | 1.40 |

Total Client Costs Advanced: $     3.20

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 1,090.50 |
| Current Costs: | $ | 3.20 |
| Current Amount Due: | $ | 1,093.70 |
| Previous Balance Due: | $ | 11,075.44 |
| Total Amount Due: | $ | 12,169.14 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

07/31/15



Our File No.:F201 - 120378

Invoice No.: 813765

| | | |
|---|---|---|
| Current Amount Due: | $ | 1,093.70 |
| Through  06/30/2015 | | |
| Previous Balance Due: | $ | 11,075.44 |
| Total Amount Due: | $ | 12,169.14 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  06/30/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

August 31, 2015

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE: Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ██████:

Enclosed is our interim invoice number 814549 dated August 31, 2015 in the total amount of $12,705.39, which breaks down as follows:

| | | |
|---|---|---:|
| Current Fees: | $ | 884.00 |
| Current Costs: | $ | 9.50 |
| **Current Amount Due:** | **$** | **893.50** |
| Previous Balance Due: | $ | 11,811.89 |
| Total Amount Due: | $ | 12,705.39 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days. Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL 32802**

**Our Federal ID No.: 59-2089901**

August 31, 2015



Our File No.: F201 - 120378

Invoice No:     **814549**

| | | |
|---|---|---:|
| Current Amount Due: | $ | 893.50 |
| Through July 31, 2015: | | |
| Previous Balance Due: | $ | 11,811.89 |
| Total Amount Due: | $ | 12,705.39 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through July 31, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 03/31/2015 | 808844 | $ 357.25 | $ 0.00 | $ 357.25 |
| 04/30/2015 | 810154 | $ 3,146.00 | $ 509.69 | $ 3,655.69 |
| 05/29/2015 | 811512 | $ 4,814.50 | $ 245.82 | $ 5,060.32 |
| 06/30/2015 | 812586 | $ 1,636.00 | $ 8.93 | $ 1,644.93 |
| 07/31/2015 | 813765 | $ 1,090.50 | $ 3.20 | $ 1,093.70 |
| | Unpaid Fees and Costs from Prior Billings: | | $ | 11,811.89 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 07/01/2015 | KRG | Received and reviewed several filings of Appellant with district court regarding ███████ ██████ | 0.3 |
| 07/01/2015 | KRG | Revised Response in Opposition to Appellant's Motion for Reconsideration. | 1.1 |
| 07/02/2015 | KRG | Revised Response in Opposition to Appellant's Motion for Reconsideration. | 0.6 |
| 07/07/2015 | KRG | Revised Response in Opposition to Appellant's Motion for Reconsideration. | 0.7 |
| 07/10/2015 | SMB | Reviewed brief in opposition to appellant's motion for reconsideration of dismissal of appeal. | 1.0 |
| 07/10/2015 | SMB | Review local appellate rule 26.1-1; further revise brief in opposition to appellant's motion for reconsideration. | 0.3 |

### *Timekeeper Summary*

| Timekeeper | Hours | | Rate | | Total |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 1.3 | $ | 275.00 | $ | 357.50 |
| Kevin R. Gowen | 2.7 | $ | 195.00 | $ | 526.50 |
| Total Hours and Fees: | 4.0 | | | $ | 884.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 1.3 | $ | 357.50 |
| Senior Associate | 2.7 | $ | 526.50 |
| Total Fees by Rank: | | $ | 884.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.40 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 2.70 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.40 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/16/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| | Long Distance Telephone   ( 3 ) @ $ 0.15 | | 0.45 |
| | Photocopies   ( 29 ) @ $ 0.15 | | 4.35 |

|  | | | |
|---|---|---|---|
| Total Client Costs Advanced: | $ | 9.50 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 884.00 |
| Current Costs: | $ | 9.50 |
| Current Amount Due: | $ | 893.50 |
| Previous Balance Due: | $ | 11,811.89 |
| Total Amount Due: | $ | 12,705.39 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

08/31/15



Our File No.:F201 - 120378

Invoice No.: 814549

| | | |
|---|---|---|
| Current Amount Due: | $ | 893.50 |
| Through  07/31/2015 | | |
| Previous Balance Due: | $ | 11,811.89 |
| Total Amount Due: | $ | 12,705.39 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  07/31/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



**Rumberger**
**KIRK & CALDWELL**

Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

**Telephone 407. 872.7300**
Telecopier 407.841.2133

September 30, 2015



RE: Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ██████:

Enclosed is our interim invoice number 816097 dated September 30, 2015 in the total amount of $14,111.24, which breaks down as follows:

| | | |
|---|---|---|
| Current Fees: | $ | 1,399.00 |
| Current Costs: | $ | 6.85 |
| **Current Amount Due:** | **$** | **1,405.85** |
| Previous Balance Due: | $ | 12,705.39 |
| Total Amount Due: | $ | 14,111.24 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days. Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

September 30, 2015



Our File No.: F201 - 120378

Invoice No:      **816097**

| | | |
|---|---|---:|
| Current Amount Due: | $ | 1,405.85 |
| Through August 31, 2015: | | |
| Previous Balance Due: | $ | 12,705.39 |
| Total Amount Due: | $ | 14,111.24 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.


Legal Services Rendered Through August 31, 2015


*Outstanding Fee and Cost Balances*

| Date | Invoice No. | Fees | Costs | Total |
|---|---|---|---|---|
| 03/31/2015 | 808844 | $   357.25 | $   0.00 | $   357.25 |
| 04/30/2015 | 810154 | $   3,146.00 | $   509.69 | $   3,655.69 |
| 05/29/2015 | 811512 | $   4,814.50 | $   245.82 | $   5,060.32 |
| 06/30/2015 | 812586 | $   1,636.00 | $   8.93 | $   1,644.93 |
| 07/31/2015 | 813765 | $   1,090.50 | $   3.20 | $   1,093.70 |
| 08/31/2015 | 814549 | $   884.00 | $   9.50 | $   893.50 |
| | Unpaid Fees and Costs from Prior Billings: | | $ | 12,705.39 |

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 08/04/2015 | KRG | Email exchanges with Plaintiff regarding scheduling of meeting to prepare Case Management Report, and motion for attending by phone. | 0.3 |
| 08/05/2015 | KRG | Prepare draft motion to attend case management conference telephonically, and forward to Plaintiff for review/comment. | 0.8 |
| 08/05/2015 | SMB | Reviewed Eleventh Circuit Order denying Appellant's Motion for Reconsideration of 6/22/15 Order dismissing 15-11502 appeal as unnecessarily duplicative. | 0.1 |
| 08/06/2015 | KRG | Email from Sherrie Hampton Muhamed regarding Motion to Appear Telephonically and her Motion to Strike Appellees' Response in Opposition to Motion for reconsidreration of Order Dismissing Duplicate Appeal. | 0.1 |
| 08/06/2015 | KRG | Email to Sherrie Hampton Muhamed regarding her draft joint stipulation to appear telephonically and advising that we need to file the Motion in order to seek court approval. | 0.2 |
| 08/06/2015 | KRG | Email exchange with Plaintiff regarding Motion for Leave to Allow telephonic appearance at case management meeting. | 0.2 |
| 08/06/2015 | KRG | Final revisions and filing of Unopposed Motion for Leave to Appear Telephonically at Case Mangement Meeting. | 0.3 |
| 08/06/2015 | SMB | Reviewed Appellant's Motion to Strike Appellee's Response in Opposition to Appellant's Motion for Reconsideration of Order Dismissing Duplicate | 0.2 |

Appeal.

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/07/2015 | KRG | Conducted case management meeting with Plaintiff. | 0.7 |
| 08/07/2015 | KRG | Prepared Case Management Report. | 0.8 |
| 08/07/2015 | KRG | Evaluated Response to to Appellant's Motion to Strike Appellees' Response in Opposition to Appellant's Motion for Reconsideration of Order Dismissing Duplicate Appeal. | 0.3 |
| 08/07/2015 | SMB | Reviewed Order granting Defendants' Unopposed Motion for Leave of Court to Attend Case Management Meeting Telephonically. | 0.1 |
| 08/11/2015 | KRG | Evaluated Response to Plaintiff's Extension of Time to File Response/Reply to RRW's Motion to Dismiss Amended Complaint, Motion for Telephonic Hearings and Motion for Leave to File Electronically. | 0.6 |
| 08/11/2015 | SMB | Reviewed Plaintiff's Motion to File Electronically. | 0.1 |
| 08/11/2015 | SMB | Reviewed Plaintiff's Motion for Extension of Time to Respond to Defendants' Motion to Dismiss. | 0.1 |
| 08/11/2015 | SMB | Reviewed Plaintiff's Motion for Telephonic Hearings Due to Special Circumstances. | 0.1 |
| 08/11/2015 | SMB | Evaluate responses to plaintiff's numerous filings, and confer with Kevin Gowen regarding same. | 0.4 |
| 08/12/2015 | SMB | Reviewed Eleventh Circuit's Order denying Appellant's Motion for Reconsideration of June 10, 2015 Order dismissing appeal for lack of appellate jurisdiction. | 0.1 |
| 08/12/2015 | SMB | Reviewed Order granting Plaintiff's Motion to File Electronically and denying without prejudice Plaintiff's Motion for Telephonic Hearings Due to Special Circumstances. | 0.1 |
| 08/14/2015 | SMB | Reviewed Order denying Plaintiff's Motion for Extension of Time to Respond to Defendants' Motion to Dismiss. | 0.1 |
| 08/18/2015 | KRG | Finalize draft Case Management Report and forward to Plaintiff for review. | 0.3 |

| 08/20/2015 | KRG | Several emails with Plaintiff regarding draft Case Management Report. | 0.3 |
|---|---|---|---|
| 08/21/2015 | KRG | Email exchange with Plaintiff regarding Case Management Report and case management deadlines. | 0.3 |

### *Timekeeper Summary*

| Timekeeper | Hours | Rate | | Total | |
|---|---|---|---|---|---|
| Suzanne Barto Hill | 1.4 | $ | 275.00 | $ | 385.00 |
| Kevin R. Gowen | 5.2 | $ | 195.00 | $ | 1,014.00 |
| Total Hours and Fees: | 6.6 | | | $ | 1,399.00 |

### *Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | | Total |
|---|---|---|---|
| Senior Partner | 1.4 | $ | 385.00 |
| Senior Associate | 5.2 | $ | 1,014.00 |
| Total Fees by Rank: | | $ | 1,399.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|---|---|---|---|
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.20 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |

| Date | Description | | Amount |
|---|---|---|---|
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/10/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/21/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/21/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/21/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/21/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/24/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/24/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| 07/24/15 | Document Retrieval - Soft - Pacer documentation retrieval in 11CAcourt | $ | 0.10 |
| | Long Distance Telephone    ( 31 ) @ $ 0.15 | | 4.65 |

Total Client Costs Advanced:  $    6.85

### *Bill Summary*

Current Legal Fees:    $    1,399.00

Current Costs:    $    6.85

|  |  |  |
|---|---|---|
| Current Amount Due: | $ | 1,405.85 |
| Previous Balance Due: | $ | 12,705.39 |
| Total Amount Due: | $ | 14,111.24 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

09/30/15



Our File No.:F201 - 120378

Invoice No.: 816097

| | | |
|---|---|---|
| Current Amount Due: Through  08/31/2015 | $ | 1,405.85 |
| Previous Balance Due: | $ | 12,705.39 |
| Total Amount Due: | $ | 14,111.24 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  08/31/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*



Lincoln Plaza, Suite 1400
300 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873

October 31, 2015

**Telephone 407. 872.7300**
Telecopier 407.841.2133



RE:   Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Our File No.: F201 – 120378

Dear ████████:

Enclosed is our interim invoice number  817354  dated  October 31, 2015 in the total amount of  $10,426.60, which breaks down as follows:

|                        |    |           |
|------------------------|----|-----------|
| Current Fees:          | $  | 328.00    |
| Current Costs:         | $  | 0.30      |
| **Current Amount Due:**| **$** | **328.30** |
| Previous Balance Due:  | $  | 10,098.30 |
| Total Amount Due:      | $  | 10,426.60 |

If this billing meets with your approval, we would appreciate receiving payment within thirty days.  Should you have any questions, please do not hesitate to give us a call.

Very truly yours,

Suzanne Barto Hill

Enclosure

**Rumberger, Kirk & Caldwell**
**Accounting Office**
**P.O. Box 1873**
**Orlando, FL  32802**

**Our Federal ID No.: 59-2089901**

October 31, 2015



Our File No.: F201 - 120378

Invoice No:  **817354**

|  |  |  |
|---|---|---:|
| Current Amount Due: | $ | 328.30 |
| Through September 30, 2015: |  |  |
| Previous Balance Due: | $ | 10,098.30 |
| Total Amount Due: | $ | 10,426.60 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through September 30, 2015

### *Outstanding Fee and Cost Balances*

| Date | Invoice No. | | Fees | | Costs | | Total |
|---|---|---|---:|---|---:|---|---:|
| 05/29/2015 | 811512 | $ | 4,814.50 | $ | 245.82 | $ | 5,060.32 |
| 06/30/2015 | 812586 | $ | 1,636.00 | $ | 8.93 | $ | 1,644.93 |
| 07/31/2015 | 813765 | $ | 1,090.50 | $ | 3.20 | $ | 1,093.70 |
| 08/31/2015 | 814549 | $ | 884.00 | $ | 9.50 | $ | 893.50 |
| 09/30/2015 | 816097 | $ | 1,399.00 | $ | 6.85 | $ | 1,405.85 |

Unpaid Fees and Costs from Prior Billings:  $  10,098.30

*Current Legal Fees*

| Date | Tkpr | Description | Time |
|------|------|-------------|------|
| 09/18/2015 | KRG | Evaluated response to Plaintiff's "Notice of Illegal Acts". | 0.4 |
| 09/18/2015 | KRG | Reviewed UCC filings referenced in Plaintiff's "Notice of Illegal Acts" | 0.4 |
| 09/18/2015 | SMB | Reviewed Plaintiff's Notice to the Court of Illegal Acts and Submission for Record. | 0.2 |
| 09/21/2015 | KRG | Reviewed foreclosure file regarding allegations of Plaintiff's "Notice of Illegal Acts" for consideration in Response in Opposition to same. | 0.6 |

*Timekeeper Summary*

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Suzanne Barto Hill | 0.2 | $ 275.00 | $ 55.00 |
| Kevin R. Gowen | 1.4 | $ 195.00 | $ 273.00 |
| Total Hours and Fees: | 1.6 | | $ 328.00 |

*Timekeeper Summary by Rank*

| Timekeeper Rank | Hours | Total |
|-----------------|-------|-------|
| Senior Partner | 0.2 | $ 55.00 |
| Senior Associate | 1.4 | $ 273.00 |
| Total Fees by Rank: | | $ 328.00 |

### *Advanced Costs*

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/11/15 | Document Retrieval - Soft - Pacer documentation retrieval in FLMDCcourt | $ | 0.30 |
| | Total Client Costs Advanced: | $ | 0.30 |

### *Bill Summary*

| | | |
|---|---|---|
| Current Legal Fees: | $ | 328.00 |
| Current Costs: | $ | 0.30 |
| Current Amount Due: | $ | 328.30 |
| Previous Balance Due: | $ | 10,098.30 |
| Total Amount Due: | $ | 10,426.60 |

Rumberger, Kirk & Caldwell
Accounting Office
P.O. Box 1873
Orlando, FL  32802

Our Federal ID No.: 59-2089901

10/31/15



Our File No.:F201 - 120378

Invoice No.: 817354

| | | |
|---|---|---|
| Current Amount Due: Through  09/30/2015 | $ | 328.30 |
| Previous Balance Due: | $ | 10,098.30 |
| Total Amount Due: | $ | 10,426.60 |

Hampton-Muhamed (Sherrie) v. Ronald R. Wolfe & Associates, P.L.

Legal Services Rendered Through  09/30/2015

*REMITTANCE ADVICE*
*PLEASE RETURN THIS PAGE*